Faith A. Devine, Esq.  (SBN 146744)
*faith@fraudlawgroup.com*
5857 Owens Avenue, Suite 300
Carlsbad, California  92008-5507
Telephone :  760-482-7095
Facsimile   :  760-400-8361

*Court Appointed Receiver*

UNITED STATES DISTRICT COURT

CENTRAL DISTRICT OF CALIFORNIA

| | |
|---|---|
| SECURITIES AND EXCHANGE COMMISSION,<br><br>Plaintiff,<br><br>v.<br><br>CRAIG ARSENAULT, ATLAS CAPITAL MANAGEMENT, INC., and ACT GLOBAL INVESTMENTS,<br><br>Defendants. | Case No.  8:18-cv-02220-DOC-(KESx)<br><br>**DECLARATION OF FAITH A. DEVINE IN SUPPORT OF FIRST INTERIM FEE APPLICATION**<br><br>Judge :        Hon. David O. Carter<br>Ctrm   :        9D<br>Date:           June 29, 2020<br>Time:          8:30 a.m. |

I, Faith A. Devine, hereby declare as follows:

1.     By the Preliminary Injunction entered December 27, 2019 (ECF No. 14), the Court appointed me Permanent Receiver for Defendant Act Global Investments, and its successors, subsidiaries or affiliates, including but not limited AJF Development Group, LLC (the "Receivership Entity"). I have personal knowledge of the facts set forth in this Declaration and if called as a witness I could and would competently testify to the facts stated herein.

2.     By this First Interim Fee Application, I seek approval for the payment of fees and expenses from inception of the receivership on December 27, 2019 through May 31, 2020 as detailed below.

**Receivership Activities**

3.     I filed a First Status Report and Accounting on March 6, 2019  (ECF No. 22) and a Second Status Report and Accounting on May 29, 2020 (ECF No. 107). Each of these reports summarizes my implementation of the Preliminary Injunction, the business activities and financial condition of the Receivership Entity, the resolution of pending litigation against the Receivership Entity, and the prospects for recovery by the defrauded investors of ACT. The reports also reflect the services which are the subject of the First Interim Fee Application.

**Fees and Expenses of Receiver and Staff**

4.     The total fees for my time as Receiver and my professional staff from December 27, 2018 (the date I was appointed Receiver) and May 31, 2020 are $42,273.10. The services provided by my professional staff and I are detailed in the invoice which is attached as Exhibit A. That invoice includes services provided by the following personnel:

a.  Receiver.  My fees as Receiver total $27,472.50  which reflects a total of 99.10 hours spent over the past 18 months at $275 per hour (a large discount from my standard rate of $450 per hour).  During this period, I spent time (i) reviewing and analyzing investor claims, (ii) communicating with investors (iii)

preparing status reports and notices of distribution or investor funds, (iv) analyzing the assets of the Receivership Entities, (v) attending court hearings (vi) reviewing, analyzing and resolving state court litigation, and (vii) coordinating an reviewing the activities of my professional staff and outside counsel.

b. In-house counsel Timothy France assisted me with preparing demand letters to third parties to collect funds due to the Receivership Entity, and with my initial attempt to resolve the pending litigation filed against the Receivership Entity.  Mr. France also prepared the motion for determination of investor claims. His fees are $7,750 which reflect 31 hours at the discounted rate of $250 per hour.

c. Forensic Analyst Bridgid Cook provided valuable accounting and financial review services.  Ms. Cook obtained and reviewed detailed financial records to determine the amount of the investors' claims. Ms. Cook communicated with investors and prepared spreadsheets which were provided to the Court in its Motion for Determination of Investor Claims.  Ms. Cooks' fees are $6175 which reflect 49.40 hours at a discounted rate of $125 per hour.  Ordinarily, these services are provided by outside forensic accounting firms that charge $375 per hour.

d. Financial Analyst Anita Childress provided valuable financial assistance by keeping track of the Receivership Entity's Quickbooks as well as tracking deposits and investor distributions.  Ms. Childress' fees are $375 which reflect 7.5 hours at a discounted rate of $50 per hour.

5. My invoice also includes expenses totaling $500.60, as detailed in Exhibit A.

**Fees and Expenses of Receiver's Counsel**

6. The fees for my counsel, Weiland, Golden & Goodrich ("WGG"), are $119,020.35, detailed in Exhibit B.  After I was unable to resolve the pending litigation filed against the Receivership Entity, or come to an agreement on the sale of property in Oceanside, I retained WGG to represent the Receivership Entity at

substantially discounted rates.  Jeff Golden has over 25 years' experience and

discounted his rate from $750 per hour to $550.  Kerry Moynihan has over 10

years' experience and provided services at $350 per hour discounted from her

regular rate of $500 per hour.  Mr. Golden's fees of $12,760.00 reflect 23.2 hours at

a rate of $550 per hour and Ms. Moynihan's fees of $103,040.00 reflect 294.4 hours

at a rate of $350 per hour.  Associate Ryan Beall's fees are $1365 reflecting 3.9

hours, paralegal Cynthia Meeker's fees are $225 reflecting  .9 hours at a rate of

$250 per hour, and paralegal Claudia Yoshonis' fees are $225 reflecting .9 hours at

rate of $250 per hour.  The invoice also includes $1405.35 in costs and

disbursements related to the ongoing litigation.

7.     As detailed in its invoice, between April 2019 and March 1, 2020,

WGG spent a considerable amount of time preparing a Motion for Sale of Property,

and defending contentious litigation against the Receivership Entity. WGG filed

motions, complaints, cross-complaints, and answers in three different courts to

address multi-party claims by and against the Receivership Entity.  WGG also

responded to written discovery requests and motions filed against the Receivership

Entity. All of this work was necessary to preserve the Receivership Entity's interest

in the Oceanside Property and its claims against Ayman Haddadin.

8.      WGG also assisted me with mediating these contentious disputes

which resulted in a settlement that ended the litigation, and provides for a $1

million payment from the sale of the Oceanside Property.

9.     The total amount requested in this fee application for all of the

professional services provided over the last 18 months is  $161,293.45.  This

represents less than 10% of the $1,758,911 distributions made to date to the

investors. In addition,  I expect to be able to collect more funds from the settlement

of the litigation which will be distributed to investors. Thus, I expect that when this

case is completed,  the total professional fees will be approximately 5% of the total

distributions to investors.   These professional services have, therefore, provided

value to the Receivership Entity and its investors. I respectfully request that the Court approve payment of these fees.

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

Executed this  1st day of June, 2020.


*Faith Devine*
_____

Faith A. Devine

# EXHIBIT
# A



# INVOICE

INVOICE NUMBER:  100
INVOICE DATE:  JUNE 01, 2020

FROM:  Fraud Law Group
A Professional Law Corporation
5857 Owens Avenue, Ste. 300
Carlsbad, CA 92008

TO:  Act Global Investments
5857 Owens Avenue
Suite 300
Carlsbad, CA 92008

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|-----------|-------------|-------|------|--------|
| | | SERVICES | | | |
| JAN-02-19 | FAD | review court pleadings and other documents re case; tc w/ bank to set up receivership account; e-mails w/ counsel for parties; prepare turnover letter | 1.50 | $275.00 | $412.50 |
| JAN-04-19 | FAD | TC w/ investors Andrew and Steven Heimbold; review e-mails and documents provided by the Heimbolds | 1.00 | $275.00 | $275.00 |
| JAN-07-19 | FAD | attend meeting w/ Arsenault and counsel to discuss transition, pending litigation and turnover of records; review documents and e-mails to prepare for meeting; travel to Orange County (not billed); TC w/ Searles re case status and meeting w. Arsenault | 5.00 | $275.00 | $1,375.00 |
| JAN-08-19 | FAD | respond to emails re turnover of documents by Arsenault; TC w/ investor Andrew Heimbold | 0.80 | $275.00 | $220.00 |
| JAN-08-19 | TDF | Review SEC Complaint, P&A, Preliminary Injunction Order and Declarations on ACT Global Investments case. | 1.30 | $250.00 | $325.00 |
| JAN-09-19 | FAD | TC w/ Plaintiffs counsel re Ocean Palms litigation; review records relating to Oceanside litigation and funds loaned to Haddadin car dealerships; e-mails to Shulman and Arsenault re turnover of documents and assets of ACT | 2.00 | $275.00 | $550.00 |
| JAN-10-19 | FAD | review documents provided by Arsenault; e-mails re 5 Star homes payments to ACT; review Cap360 servicing agreements; prepare action plan; e-mails to Cook and France re case status and action plan | 1.20 | $275.00 | $330.00 |

Exhibit A, pg. 1

INVOICE NUMBER: 100

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|-----------|-------------|-------|------|--------|
| JAN-15-19 | FAD | TC w/ J. Zmyslo re membership interest in AJF; review and collect documents regarding assets of ACT and AJF; TC w/ Bill Messenger re economic feasibility of Oceanside project; e-mail records to Messenger for review and analysis | 1.00 | $275.00 | $275.00 |
| JAN-16-19 | FAD | meeting w/ Bridgid Cook and T France re case status and next steps for marshaling assets | 3.00 | $275.00 | $825.00 |
| JAN-16-19 | BC | meeting w/ FAD and TDF re Receivership tasks to be completed and administrative issues; review case materials | 3.00 | $125.00 | $375.00 |
| JAN-16-19 | TDF | Meet with F. Devine (SEC Receiver) and B. Cook; re: discuss and strategize SEC Receivership. | 3.00 | $250.00 | $750.00 |
| JAN-18-19 | FAD | e-mails w/ Eric Goodrich (Plaintiffs Counsel) re Oceanside litigation; review Ocean Palms Operating Agreement | 0.50 | $275.00 | $137.50 |
| JAN-21-19 | FAD | emails to Goodrich and F. Contreras re stipulation to extend time periods in Ocean Palms operating agreement; revise proposed stipulation | 0.50 | $275.00 | $137.50 |
| JAN-21-19 | BC | review and analysis of case materials and other documents provided by Receiver | 3.20 | $125.00 | $400.00 |
| JAN-22-19 | FAD | conf w/ B Cook re case status and forensic analysis | 0.50 | $275.00 | $137.50 |
| JAN-22-19 | BC | conf call w/ Receiver re tasks to be completed | 0.50 | $125.00 | $62.50 |
| JAN-23-19 | FAD | TC w/ Heimbold's and their counsel M. Wallin re case status and pending litigation | 0.50 | $275.00 | $137.50 |
| JAN-24-19 | FAD | emails to Shulman re 5 Star payments and Capital 360 servicing agreement; review 5 Star payment spreadsheets; review Capital 360 servicing agreements | 1.00 | $275.00 | $275.00 |
| JAN-25-19 | FAD | review and analysis of materials re Oceanside property; review operating agreements; review and analysis of Oceanside auto flooring lines; conf w/ Bill Messenger re economics of Oceanside property; review discovery produced by Plaintiff counsel to Union Home loan; e-mails to Shulman and Contreras re same | 2.00 | $275.00 | $550.00 |
| JAN-28-19 | FAD | emails and TC w/ Wallin re Heimbold v. Arsenault | 0.50 | $275.00 | $137.50 |
| JAN-29-19 | BC | conf call w/ SEC counsel and Receiver to provide status update; follow up all w/ Receiver to review on-going tasks | 1.00 | $125.00 | $125.00 |
| JAN-29-19 | FAD | TC w/ SEC counsel Searles and Bowers; follow up call w. B. Cook re next steps for forensic analysis; review and respond to email from Shulman re Oceanside litigation | 1.20 | $275.00 | $330.00 |

Exhibit A, pg. 2

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| JAN-30-19 | FAD | TC w/ Wallin re case status and Heimbold v. Arsenault litigation; review promissory notes between ACT and Arsenault; TC and emails to Union Home loans re AJF Development Receivership; emails to Shulman re Heimbold's interest in Oceanside property' TC w// Don Searles | 2.20 | $275.00 | $605.00 |
| JAN-31-19 | FAD | TC w/ Shulman re Arsenault personal loan and Cap 360; meeting w/ AKC re ACT and AJF bookkeeping and financial reporting issues; TC w/ B. Messenger re Oceanside entitlements | 1.00 | $275.00 | $275.00 |
| JAN-31-19 | BC | review and analysis of records in drop box folders provided by Defendant; create victim analysis spreadsheet; conf. call w. Receiver | 4.00 | $125.00 | $500.00 |
| JAN-31-19 | AKC | meeting w/ Receiver to discuss bookkeeping and accounting issues for ACT and AJF | 0.50 | $50.00 | $25.00 |
| FEB-01-19 | FAD | TC and emails to Fuscoe Engineering re Oceanside property; TC w/ D/Angelo consultants re work done on Oceanside property and future work to be done; TC w/ SEC counsel re case status; e-mail to Plaintiffs counsel re Oceanside litigation | 1.20 | $275.00 | $330.00 |
| FEB-04-19 | FAD | Review mail from 5 Star re January payment | 0.10 | $275.00 | $27.50 |
| FEB-04-19 | AKC | update monthly receiver financial records | 0.50 | $50.00 | $25.00 |
| FEB-05-19 | BC | Review records from Heimbold re Frost investment; TC w/ SEC counsel K. Bowers | 2.00 | $125.00 | $250.00 |
| FEB-06-19 | FAD | TC w/ D. Searles and K. Bowers re Arsenault promissory note and case status; review and respond to e-mails from Searles | 0.40 | $275.00 | $110.00 |
| FEB-06-19 | BC | TC w/ B. Weiss re Frost asset: forwarded appt. document; obtained and analyzed financial information from SEC re ACT Global | 1.20 | $125.00 | $150.00 |
| FEB-07-19 | FAD | review and respond to emails from J. Zmyslo re Oceanside litigation | 0.20 | $275.00 | $55.00 |
| FEB-08-19 | TDF | T/c conference w/ F. Devine; re: ACT Receivership. | 1.00 | $250.00 | $250.00 |
| FEB-11-19 | FAD | meet w. B. Cook re investor letters, proposed distribution plan for investors and Frost VP fund asset; conf call w. B. Cook and B. Weiss re Frost VP fund and ability to liquidate ACT membership interest; review investor communications from Frost; e-mail to B. Weiss re same | 2.00 | $275.00 | $550.00 |
| FEB-11-19 | BC | meeting w/ Receiver regarding investors and Frost investment; Conf call w/ Weiss and Receiver re recovery from Frost asset | 1.50 | $125.00 | $187.50 |
| FEB-11-19 | TDF | T/c conference w/ F. Devine; re: meeting w/ SEC and Utah law firm. | 1.00 | $250.00 | $250.00 |
| FEB-12-19 | FAD | prepare for and attend settlement meeting w/ SEC counsel and Plaintiff's counsel re pending Oceanside litigation; | 5.00 | $275.00 | $1,375.00 |

INVOICE NUMBER: 100

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|-----------|-------------|-------|------|--------|
| FEB-12-19 | TDF | Meeting w/ SEC attorneys and Utah law firm re Oceanside litigation | 4.60 | $250.00 | $1,150.00 |
| FEB-13-19 | FAD | TC w/ Shulman and Contreras re case status and potential offer for purchase of ACT's assets; review email from Heimbold; TC w/ B. Cook re investor letters and case strategy; TC w. Searles re potential purchase offer; review and respond to email from J. Zmyslo | 1.00 | $275.00 | $275.00 |
| FEB-13-19 | BC | review of financial spreadsheets and draft letters to investors re claims | 2.50 | $125.00 | $312.50 |
| FEB-15-19 | TDF | Review and analyze loan agreements between 5 Star Mobile Home and Craig Arsenault. Begin preparation of Demand Letters for amounts owed. Email to Receiver. | 1.50 | $250.00 | $375.00 |
| FEB-18-19 | TDF | Review Claim Procedures for preparation of interim distribution report. Continue drafting of Demand Letters to 5 Star, Craig Arsenault and Atlas Capital Management. | 1.20 | $250.00 | $300.00 |
| FEB-19-19 | FAD | TC w/ investor Heimbold re case status; potential credit bid for Frost Fund and Oceanside litigation; review and respond to e-mail from investor Donner; emails to Eric Goodrich re Oceanside litigation | 1.00 | $275.00 | $275.00 |
| FEB-20-19 | FAD | respond to e-mail from Zmyslo re potential purchase of Oceanside property; TC w/ investor Wuertz re clawback claim; TC w/ Colliers International re listing Oceanside property for sale; review demand letters to 5Star, Arsenault and Atlas; prepare draft status report and accounting | 2.00 | $275.00 | $550.00 |
| FEB-20-19 | AKC | review Quickbooks re 5 Star asset; prepare report for Receiver and T. France | 1.00 | $50.00 | $50.00 |
| FEB-20-19 | TDF | T/c w/ Faith Devine; re: emails w/ Eric Goodrich concerning OPV. Discuss Demand letters to 5 Star, Craig Arsenault and Atlas Capital Management. Finish Demand Letters. | 0.80 | $250.00 | $200.00 |
| FEB-21-19 | FAD | continue preparation of status report; TC w/ SEC attorney Bowers re investor funds and Oceanside litigation; TC w/ F. Contreras re Zmyslo Letter of Intent; 5 Star repayment; and pending Oceanside litigation issues; TC w/ M. Connelly re Union Home loan and potential resolution | 2.50 | $275.00 | $687.50 |
| FEB-22-19 | FAD | review correspondence from real estate broker re Oceanside property; telephone call with broker to discuss environmental issues | 0.20 | $275.00 | $55.00 |
| FEB-25-19 | FAD | review and respond to e-mails from Zmyslo re potential purchase of property; review and respond to e-mails from Contreras re pending litigation issues | 0.30 | $275.00 | $82.50 |
| FEB-26-19 | BC | Respond to investors emails and review documents provided | 1.00 | $125.00 | $125.00 |

Exhibit A, pg. 4

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| FEB-27-19 | FAD | TC w/ Contreras re OPV litigation; consent judgment re Arsenault and Atlas and potential LOI by Zmyslo | 0.50 | $275.00 | $137.50 |
| FEB-28-19 | TDF | Review Receiver's Status Report and Accounting. Begin drafting of Memorandum of Points and Authorities in Support of Receiver's Motion for Approval of Procedures for Final Determination of Investor Claims and First Interim Distribution to Investors. | 1.50 | $250.00 | $375.00 |
| MAR-04-19 | FAD | revise and finalize status report; conf call w/ attorney Wallin re Heimbold claims; | 0.90 | $275.00 | $247.50 |
| MAR-05-19 | FAD | TC w/ Goodrich re potential settlement of OPV litigation; e-mails to Goodrich re brokers opinion of value; review LOI from Zmyslo re sale of property | 0.50 | $275.00 | $137.50 |
| MAR-05-19 | TDF | Continue drafting of Memorandum of Points and Authorities in Support of Receiver's Motion for Approval of Procedures for Final Determination of Investor Claims and First Interim Distribution to Investors. T/c w/ B. Cook; re: status of accounting and investor list. | 0.50 | $250.00 | $125.00 |
| MAR-06-19 | FAD | review and respond to emails re Oceanside property; TC w/ B. Cook re investor claim spreadsheet | 0.50 | $275.00 | $137.50 |
| MAR-06-19 | BC | TC w/ SEC counsel K. Bowers; TC w/ investor Heimbold; Review and analysis of investor records; reconcile investor records w/ bank records | 5.00 | $125.00 | $625.00 |
| MAR-07-19 | FAD | review and revise consent judgement for ACT Global; email to Searles re same | 0.20 | $275.00 | $55.00 |
| MAR-07-19 | BC | several TC w/ investors; continued review and reconciliation of financial records to determine claims amounts; TC w/ AKC re records in ACT Quickbooks | 5.00 | $125.00 | $625.00 |
| MAR-07-19 | AKC | review and analysis of ACT Quickbook records; TC w/ BC re reconciliation of investors records w/ Quickbooks | 1.00 | $50.00 | $50.00 |
| MAR-07-19 | TDF | T/c w/ B. Cook; re: Discuss accounting and investor list needed for court filings. | 0.30 | $250.00 | $75.00 |
| MAR-08-19 | FAD | TC w. Contreras re pending litigation by ACT against Haddadin and filing deadlines; review broker opinion of value re Oceanside and proposed listing agreement; TC w/ real estate broker re same; review and respond to emails re Oceanside property | 0.50 | $275.00 | $137.50 |
| MAR-11-19 | FAD | conf w/ B Cook re investor claims; review and respond to emails re Oceanside property; | 0.50 | $275.00 | $137.50 |
| MAR-11-19 | BC | continued review and financial analysis to determine amount of investor claims | 3.50 | $125.00 | $437.50 |
| MAR-12-19 | FAD | TC w/ potential buyer re Oceanside property; | 0.20 | $275.00 | $55.00 |

INVOICE NUMBER: 100

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|-----------|-------------|-------|------|--------|
| MAR-12-19 | BC | Respond to A. Heimbold and SEC re investor claims; update loss chart w/ Geisselman information | 1.00 | $125.00 | $125.00 |
| MAR-13-19 | FAD | review and respond to email from Searles re case status and consent judgment | 0.10 | $275.00 | $27.50 |
| MAR-13-19 | BC | Telephone calls w/ Heimbold and SEC; left message for Cory Jones; conducted financial analysis for investor claims | 2.00 | $125.00 | $250.00 |
| MAR-14-19 | BC | prepared updated charts; reviewed bank statements; spoke w/ investors, reconciled loss figures | 6.00 | $125.00 | $750.00 |
| MAR-15-19 | FAD | prepare and file notice of stay of Orange County lawsuit filed by ACT against Haddadin;review correspondence from Goodrich re Ocean Palms dispute; review and respond to e-mail from Zmyslo re Oceanside property; review marketing materials prepared by real estate broker for Oceanside property | 1.00 | $275.00 | $275.00 |
| MAR-18-19 | BC | financial analysis and finalize investor spreadsheets | 2.00 | $125.00 | $250.00 |
| MAR-18-19 | TDF | Finalize the drafting of Memorandum of Points and Authorities in Support of Receiver's Motion for Approval of Procedures for Final Determination of Investor Claims and First Interim Distribution to Investors. Prepare Notice of Receiver's Motion for Approval of Procedures for Final Determination of Investors Claims and First Interim Distribution of Investors. Prepare Procedures and Notices. | 2.50 | $250.00 | $625.00 |
| MAR-19-19 | FAD | TC w/ investor Monroe and follow up e-mail; TC w/ Contreras re Zmyslo offer and pending litigation issues re Haddadin and Ocean Palms | 0.60 | $275.00 | $165.00 |
| MAR-19-19 | BC | review Quickbooks records provided by AKC re Frost; finalize financials on spreadsheets | 1.00 | $125.00 | $125.00 |
| MAR-19-19 | AKC | review and prepare Quickbook reports for BC | 1.00 | $50.00 | $50.00 |
| MAR-20-19 | BC | meeting w/ T. France and Receiver re final investors claims spreadsheets and Motion for Distribution; Review draft Motion for Distribution | 2.00 | $125.00 | $250.00 |
| MAR-20-19 | TDF | Meeting w/ Receiver F. Devine and B. Cook. Go over prepared procedures. Discuss needed changes to include explanation of Frost and O'side land investors. Go over investor list and exhibits for inclusion in Procedures Motion. | 2.00 | $250.00 | $500.00 |
| MAR-21-19 | FAD | meeting w/ France and Cook re investor claims analysis; distribution motion; and general receivership issues; review and respond to emails from investors and Oceanside property | 2.00 | $275.00 | $550.00 |
| MAR-25-19 | FAD | prepare for and attend interview requested by FBI and IRS re criminal investigation of related parties to ACT Global | 2.00 | $275.00 | $550.00 |

Exhibit A, pg. 6

INVOICE NUMBER: 100

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|-----------|-------------|-------|------|--------|
| MAR-25-19 | BC | meeting w/ Receiver and IRS and FBI re fraud and tax evasion investigation | 2.00 | $125.00 | $250.00 |
| MAR-27-19 | FAD | review and respond to emails from E. Goodrich and F. Contreras re Oceanside property; TC and emails to real estate broker re marketing Oceanside property | 0.50 | $275.00 | $137.50 |
| MAR-28-19 | FAD | TC w/ A. Heimbold re case status; email to K. Bowers re case status | 0.30 | $275.00 | $82.50 |
| MAR-29-19 | TDF | Review the analysis of ACT investments and prepare changes to Memorandum of Points and Authorities in Support of Receiver's Motion for Approval of Procedures for Final Determination of Investor Claims and First Interim Distribution to Investors. Prepare additional explanation concerning Prepare corrections and additions concerning Frost Ventures and Oceanside property. Prepare Order. T/c w/ Receiver; re: strategy on Frost Ventures and Oceanside property investors. | 4.00 | $250.00 | $1,000.00 |
| APR-03-19 | FAD | review and respond to emails from Shulman regarding Oceanside property; TC w/ broker re status of marketing property; email to Goodrich re mediation proposal | 1.00 | $275.00 | $275.00 |
| APR-04-19 | FAD | review and revise distribution motion; conf call w/ Shulman and broker re Oceanside property marketing issues | 0.80 | $275.00 | $220.00 |
| APR-04-19 | AKC | update monthly receiver financial records | 0.50 | $50.00 | $25.00 |
| APR-04-19 | TDF | T/c w/ F. Devine; re: discuss draft of documents submitted for review. discuss changes and current developments on Oceanside property. | 0.20 | $250.00 | $50.00 |
| APR-06-19 | TDF | T/c w/ F. Devine; re: discuss draft of documents submitted for review. discuss changes and current developments on Oceanside property. | 0.50 | $250.00 | $125.00 |
| APR-08-19 | TDF | Follow up with investor spreadsheets. Draft to exhibits and attach to Memorandum of Points and Authority for Interim Distributions. Prepare final reports and procedures for distribution to parties. | 1.80 | $250.00 | $450.00 |
| APR-09-19 | FAD | email to Goodrich re mediation and tax returns for OPV; emails to Contreras re Zmyslo offer to purchase Oceanside property | 0.20 | $275.00 | $55.00 |
| APR-10-19 | TDF | Review email from C. Arsenault; re: Schedule "B" issue. Research spreadsheets prepared and prepare new Schedule "B" for submission. | 0.30 | $250.00 | $75.00 |
| APR-11-19 | FAD | emails to Contreras re Zmyslo offer; assemble materials for outside litigation counsel re Haddadin and Oceanside litigation; TC w/ outside litigation counsel re retention and case overview ; TC w/ M. Wallin re Heimbold claims (.5) | 2.00 | $275.00 | $550.00 |

Exhibit A, pg. 7

INVOICE NUMBER: 100

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|-----------|-------------|-------|------|--------|
| APR-17-19 | FAD | review and respond to mail from C. Thacker re distribution; review and respond to email from Contreras re Oceanside property | 0.30 | $275.00 | $82.50 |
| APR-18-19 | FAD | telephone conference w/o outside litigation counsel re Oceanside litigation status and strategy; assemble records and prepare draft declaration to support motion for approval of sale of Oceanside property and expansion of receivership | 2.00 | $275.00 | $550.00 |
| APR-18-19 | TDF | Prepare final documents for e-filing. Review and adjust documents for e-filing. Multiple calls w/ F. Devine; re: final document submission. | 1.50 | $250.00 | $375.00 |
| APR-22-19 | FAD | review Purchase Agreement prepared by broker; email to counsel re same | 0.20 | $275.00 | $55.00 |
| APR-30-19 | FAD | review and revise proposed court order re distribution; prepare notice of lodging and submit to court for signature; TC w/ outside counsel re Oceanside sale | 0.50 | $275.00 | $137.50 |
| MAY-01-19 | TDF | Obtain Order. Prepare letters to ACT investors and send all procedural documents. | 1.50 | $250.00 | $375.00 |
| MAY-03-19 | FAD | prepare documents and summary for counsel to support motion for sale of Oceanside property; TC w/ Moynihan and Golden re motion and meet and confer discussions with other stakeholders | 1.00 | $275.00 | $275.00 |
| MAY-07-19 | FAD | TC w/ investor C. Monroe | 0.30 | $275.00 | $82.50 |
| MAY-08-19 | FAD | review settlement proposal from Haddadin re Oceanside litgation; email to counsel re same; TC w/ investor Heimbold | 0.30 | $275.00 | $82.50 |
| MAY-09-19 | FAD | review draft motion re sale of property; TC w/ Golden and Moynihan re Oceanside sale; TC w/ SEC counsel re Oceanside sale and Haddadin settlement proposal; emails to real estate broker re Oceanside sale | 1.00 | $275.00 | $275.00 |
| MAY-20-19 | FAD | prepare and file notice of distribution; review final declaration re motion to sell Oceanside property; TC w/ Moynihan re sale motion | 0.90 | $275.00 | $247.50 |
| JUN-04-19 | FAD | update records for Act Receivership | 0.50 | $275.00 | $137.50 |
| JUN-04-19 | AKC | update financial records for Act Global | 0.50 | $50.00 | $25.00 |
| JUN-12-19 | FAD | review draft motion to expand receivership; review and revise declaration | 0.20 | $275.00 | $55.00 |
| JUN-19-19 | FAD | TC w/ S. Searles re pending motions; review motion to lift stay; emails to counsel re opposition to request to continue sale hearing | 0.30 | $275.00 | $82.50 |
| JUN-24-19 | FAD | review opposition to motion to lift stay; review and sign declaration; TC w/ Searles re status | 0.50 | $275.00 | $137.50 |
| JUL-15-19 | FAD | travel to and attend court hearing re Oceanside property (travel time billed at 50% of actual) | 2.50 | $275.00 | $687.50 |
| AUG-05-19 | AKC | update financial records for Act Global | 0.50 | $50.00 | $25.00 |

Exhibit A, pg. 8

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| AUG-08-19 | FAD | prepare disbursements to investors; prepare and file report to court re same | 0.20 | $275.00 | $55.00 |
| AUG-16-19 | FAD | review emails from BTJD et al re settlement of Oceanside litigation; TC w/ Golden re settlement and potential bankruptcy filing; prepare settlement proposal to be sent to BTJD | 0.50 | $275.00 | $137.50 |
| AUG-19-19 | FAD | email to B. Weiss re transfer of ownership of Frost Fund to individual investors | 0.20 | $275.00 | $55.00 |
| AUG-21-19 | FAD | review settlement proposals from BTJD | 0.20 | $275.00 | $55.00 |
| AUG-26-19 | FAD | review and respond to inquiry from M. Wallin re possible purchase of Arsenault trust deed | 0.20 | $275.00 | $55.00 |
| AUG-27-19 | FAD | review and revise settlement proposal re Oceanside litigation | 0.10 | $275.00 | $27.50 |
| SEP-09-19 | FAD | review and respond to email from Arsenault re pending lawsuit and mail for AJF Development | 0.10 | $275.00 | $27.50 |
| SEP-11-19 | FAD | review and verify written discovery responses re Oceanside litigation | 0.20 | $275.00 | $55.00 |
| SEP-18-19 | FAD | TC w/ Searles re status conference; review stipulation re continuance; emails to Searles re same | 0.30 | $275.00 | $82.50 |
| SEP-25-19 | FAD | email to Shulman re Arsenault and Atlas payment obligations | 0.10 | $275.00 | $27.50 |
| SEP-26-19 | FAD | respond to information inquiry from A. Heimbold re 5 star loan; TC w/ A. Heimbold re case status | 0.30 | $275.00 | $82.50 |
| SEP-27-19 | FAD | review and respond to letter from Shulman re 5 Star repayment | 0.20 | $275.00 | $55.00 |
| SEP-28-19 | FAD | review and respond to email from Wallin re purchase of trust deed | 0.10 | $275.00 | $27.50 |
| SEP-30-19 | FAD | TC w/ Searles and Bowers re 5 Star repayment proposal | 0.20 | $275.00 | $55.00 |
| OCT-06-19 | FAD | review and revise draft answer to OPV complaint; review and revise draft cross-complaint re claims against Hadadin, Arsenault, Atlas and Union; emails to counsel re same | 0.90 | $275.00 | $247.50 |
| OCT-07-19 | AKC | update financial records for ACT Global | 0.50 | $50.00 | $25.00 |
| OCT-30-19 | FAD | travel to and attend mediation in Orange County re Oceanside litigation;review briefs submitted by the parties (travel time billed at 50%) | 8.00 | $275.00 | $2,200.00 |
| NOV-12-19 | FAD | review and respond to emails re settlement and Arsenault re payment plan | 0.30 | $275.00 | $82.50 |
| NOV-13-19 | FAD | TC w/ Don Searles and Kelly Bowers re proposed settlement terms and case status | 0.50 | $275.00 | $137.50 |
| NOV-18-19 | FAD | review and respond to emails from counsel re settlement of Oceanside litigation; tc w/ Golden re same | 0.50 | $275.00 | $137.50 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------------|-------------|-------|------|--------|
| NOV-19-19 | FAD | meeting w/ Arsenault re repayment of personal loan and distribution plan for investors; attend to administrative matters of receivership involving receipt and payment of funds to investors; emails to investors | 1.00 | $275.00 | $275.00 |
| NOV-22-19 | FAD | prepare and file notice of distribution | 0.20 | $275.00 | $55.00 |
| DEC-09-19 | FAD | travel to and attend status conference in Santa Ana (travel billed at 50%);review and revise proposed settlement agreement; emails w/ Moynihan re same; review and respond to correspondence from Shulman re 5 Star payments | 3.50 | $275.00 | $962.50 |
| JAN-06-20 | FAD | prepare and file status report re settlement and proposed order re status conference; emails to counsel re settlement status | 1.00 | $275.00 | $275.00 |
| JAN-06-20 | AKC | update Quickbooks for ACT Global; prepare spreadsheet of investors returns | 0.50 | $50.00 | $25.00 |
| JAN-08-20 | FAD | review and respond to emails from E. Goodrich re settlement issues; respond to request from FBI for status of investor distributions | 0.30 | $275.00 | $82.50 |
| JAN-16-20 | FAD | review final settlement agreement; email to counsel re same | 0.20 | $275.00 | $55.00 |
| JAN-21-20 | FAD | travel to and attend status conference in Santa Ana (travel billed at 50%) | 3.50 | $275.00 | $962.50 |
| JAN-23-20 | FAD | travel to Santa Ana (travel time billed 50%) and attend status hearing re settlement and status of receivership; emails to investors Thacker and Heimbold re status of distributions; emails to counsel re finalizing settlement | 3.50 | $275.00 | $962.50 |
| JAN-29-20 | FAD | review and sign deed; emails to counsel re same | 0.20 | $275.00 | $55.00 |
| MAR-16-20 | FAD | prepare distributions to investors; email to C. Thacker re status; TC w/ investor Monroe | 0.50 | $275.00 | $137.50 |
| MAR-18-20 | FAD | review proposed purchase offer for Oceanside property | 0.20 | $275.00 | $55.00 |
| MAR-20-20 | FAD | review and respond to emails from A Heimbold | 0.10 | $275.00 | $27.50 |
| MAR-24-20 | FAD | prepare and file notice of distribution; email to Arsenault re Frost investments | 0.20 | $275.00 | $55.00 |
| MAY-01-20 | FAD | review Frost transfer agreements; emails to Arsenault, Heimbold and Weiss re same; | 0.50 | $275.00 | $137.50 |
| MAY-04-20 | FAD | respond to status inquiry by investor Donner | 0.10 | $275.00 | $27.50 |
| MAY-05-20 | FAD | respond to status inquiry from investor Thacker | 0.10 | $275.00 | $27.50 |
| MAY-21-20 | FAD | email to E. Goodrich re status of sale of property | 0.10 | $275.00 | $27.50 |
| MAY-27-20 | AKC | update quickbooks; review fund accounting prepared by Receiver | 1.00 | $50.00 | $50.00 |

INVOICE NUMBER: 100

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|-----------|-------------|-------|------|--------|
| MAY-29-20 | FAD | review accounting of Receivership; prepare fund accounting report; prepare and file status report; review receivership professional bills; draft fee application and supporting declaration | 4.00 | $275.00 | $1,100.00 |
| MAY-31-20 | FAD | revise fee application; prepare for efiling | 1.50 | $275.00 | $412.50 |
| | | EXPENSES | | | |
| FEB-21-19 | TDF | (Postage) USPS-Certified Mail (3)-Atlas Capital Management, 5 Star and Craig Arsenault | | | $20.55 |
| MAR-19-19 | FAD | (Attorney Service) filing fees for ACT v. Haddadin et al | | | $12.20 |
| MAR-20-19 | FAD | (Attorney Service) filing fees for ACT v. Haddadin | | | $12.20 |
| MAY-01-19 | TDF | (Postage) ACT Investor letters- Postage (9 X $.65) | | | $5.85 |
| MAY-06-19 | FAD | (Attorney Service) delivery of required courtesy copy of distribution motion to chambers | | | $159.20 |
| JUL-15-19 | FAD | OC court | | | $4.00 |
| JUL-15-19 | FAD | (Mileage) travel to Santa Ana for court hearing (100 miles roundtrip) | | | $51.00 |
| OCT-30-19 | FAD | (Mileage) travel to mediation in Orange County | | | $45.60 |
| DEC-09-19 | FAD | (Mileage) roundtrip mileage Carlsbad to Santa Ana courthouse | | | $55.00 |
| JAN-21-20 | FAD | (Mileage) mileage roundtrip to Santa Ana from Carlsbad | | | $60.00 |
| JAN-23-20 | FAD | (Mileage) mileage from Carlsbad to Santa Ana Courthouse | | | $60.00 |
| JAN-29-20 | FAD | (Document Fees) notary fee for AJF Deed | | | $15.00 |
| | | SUMMARY | | | |
| | | Total amount of services | | | $41,772.50 |
| | | Total amount of expenses | | | $500.60 |
| | | Total hours for this invoice | 187.80 | | |
| | | Total amount of this invoice | | | $42,273.10 |

| ACCOUNT INFORMATION | |
|---------------------|--|
| Prior account balance | $0.00 |
| Invoice 100 JUN-01-2020 | $42,273.10 |
| Current account balance | $42,273.10 |

## AMOUNT DUE: $42,273.10

Exhibit A, pg. 11

# EXHIBIT

# B

# WEILAND GOLDEN GOODRICH LLP
## 650 TOWN CENTER DRIVE - SUITE 600
## COSTA MESA, CALIFORNIA 92626
## TELEPHONE: 714-966-1000
## FEDERAL TAX I.D. 47-1879250

MARCH 1, 2020

ACT GLOBAL INVESTMENTS, INC.                                  OUR FILE:  ACT01.0001

RE:     RECEIVERSHIP
        INVOICE # 3595
        RESPONSIBLE ATTORNEY:  JEFFREY GOLDEN

STATEMENT OF ACCOUNT FOR SERVICES RENDERED THROUGH FEBRUARY 29, 2020

PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 04/11/19 | KAM | REVIEW RECEIVER'S FIRST STATUS REPORT | 0.30 | @350 | 105.00 |
| 04/11/19 | KAM | CONFER WITH CLIENT █████████████ | 0.40 | @350 | 140.00 |
| 04/12/19 | KAM | REVIEW APPOINTMENT ORDER | 0.10 | @350 | 35.00 |
| 04/16/19 | KAM | REVIEW APPOINTMENT ORDER AND OTHER RELEVANT ACT DOCUMENTS | 0.20 | @350 | 70.00 |
| 04/16/19 | KAM | CORRESPONDENCE REGARDING PURCHASE OF REAL PROPERTY | 0.10 | @350 | 35.00 |
| 04/24/19 | KAM | REVIEW COMPLAINTS, STATE COURT PLEADINGS, AND OTHER RELEVANT DOCUMENTS FOR ANALYSIS OF TRANSFERS | 2.90 | @350 | 1,015.00 |
| 04/24/19 | KAM | DRAFT STATEMENT OF FACTS FOR MOTIONS FOR SALE OF REAL PROPERTY AND EXPANSION OF RECEIVERSHIP | 1.80 | @350 | 630.00 |
| 04/24/19 | KAM | CONFER WITH J. GOLDEN REGARDING PRE-FILING MEET AND CONFER | 0.10 | @350 | 35.00 |
| 04/24/19 | JIG | CONFERENCE RE STRATEGY | 0.10 | @550 | 55.00 |
| 04/25/19 | KAM | DRAFT CORRESPONDENCE TO J. GOLDEN RE ANALYSIS OF ACT CLAIMS | 0.50 | @350 | 175.00 |
| 04/25/19 | KAM | DRAFT MOTION FOR SALE OF REAL PROPERTY | 1.70 | @350 | 595.00 |
| 04/25/19 | KAM | ANALYSIS REGARDING MEET AND CONFER AND TIMING OF MOTIONS; VARIOUS CORRESPONDENCE WITH F. DEVINE ████████████ | 0.40 | @350 | 140.00 |
| 04/25/19 | JIG | ANALYSIS OF STRATEGY AND ACTION PLAN | 0.30 | @550 | 165.00 |
| 04/28/19 | KAM | CORRESPONDENCE TO COUNSEL REQUESTING MEET AND CONFER ON MOTIONS TO SELL PROPERTY AND EXPAND RECEIVERSHIP | 0.10 | @350 | 35.00 |
| 04/29/19 | KAM | CALL WITH J. GOLDEN REGARDING | 0.10 | @350 | 35.00 |

PAGE 2
MARCH 1, 2020
STATEMENT OF ACCOUNT FOR SERVICES RENDERED THROUGH FEBRUARY 29, 2020
RECEIVERSHIP
OUR FILE:  ACT01.0001

| | | | | | |
|---|---|---|---|---|---|
| | | MOTIONS AND MEET AND CONFER | | | |
| 04/29/19 | KAM | FOLLOW UP EMAIL TO COUNSEL RE MEET AND CONFER | 0.10 | @350 | 35.00 |
| 04/29/19 | KAM | CORRESPONDENCE TO SEC REGARDING PROPOSED SALE | 0.10 | @350 | 35.00 |
| 04/29/19 | KAM | CALL WITH J. GOLDEN REGARDING SALE OF PROPERTY AND CONFERENCE WITH COUNSEL | 0.40 | @350 | 140.00 |
| 04/29/19 | JIG | CONFERENCE IN RE STRATEGY/MEET & CONFER | 0.10 | @550 | 55.00 |
| 04/30/19 | KAM | CONFER WITH SEC REGARDING MOTIONS TO SELL PROPERTY AND EXPAND RECEIVERSHIP | 0.30 | @350 | 105.00 |
| 04/30/19 | KAM | ANALYSIS REGARDING TERMS OF SALE OF OCEANSIDE PROPERTY; CORRESPONDENCE WITH F. DEVINE ███ | 0.30 | @350 | 105.00 |
| 04/30/19 | KAM | PREPARE FOR AND CONFER WITH BTJD REGARDING MOTIONS TO SELL PROPERTY AND EXPAND RECEIVERSHIP | 0.90 | @350 | 315.00 |
| 04/30/19 | KAM | ANALYSIS REGARDING POTENTIAL OPPOSITION TO MOTIONS TO SELL REAL PROPERTY AND EXPAND RECEIVERSHIP | 0.70 | @350 | 245.00 |
| 04/30/19 | KAM | CONFER WITH CLIENT REGARDING ███ | 0.30 | @350 | 105.00 |
| 04/30/19 | KAM | CONFERENCE WITH SEC, UNION HOME, AND ZMYSLO'S COUNSEL REGARDING MOTIONS TO SELL PROPERTY AND EXPAND RECEIVERSHIP | 0.40 | @350 | 140.00 |
| 05/03/19 | KAM | REVIEW EVIDENCE REGARDING PROPERTY VALUE AND MARKETING | 0.50 | @350 | 175.00 |
| 05/03/19 | KAM | VARIOUS CORRESPONDENCE WITH CLIENT ███ | 0.10 | @350 | 35.00 |
| 05/03/19 | KAM | DRAFT MOTION RE SALE OF OCEANSIDE PROPERTY | 4.60 | @350 | 1,610.00 |
| 05/03/19 | KAM | CONFER WITH J. GOLDEN REGARDING SALE OF PROPERTY | 0.10 | @350 | 35.00 |
| 05/03/19 | JIG | ANALYSIS RE SALE OF PROPERTY | 0.40 | @550 | 220.00 |
| 05/04/19 | JIG | REVIEW OF MOTION | 0.20 | @550 | 110.00 |
| 05/06/19 | KAM | CONTINUE DRAFTING MOTION RE SALE OF PROPERTY | 1.90 | @350 | 665.00 |
| 05/06/19 | KAM | REVISE MOTION FOR SALE OF REAL PROPERTY | 0.90 | @350 | 315.00 |
| 05/07/19 | KAM | TELEPHONE CALL WITH OPV COUNSEL REGARDING SETTLEMENT PROPOSAL | 0.30 | @350 | 105.00 |
| 05/07/19 | KAM | ANALYSIS OF CLAIMS AND RELATING ███ | 0.10 | @350 | 35.00 |
| 05/07/19 | KAM | CONFER WITH J. GOLDEN REGARDING SETTLEMENT PROPOSAL | 0.30 | @350 | 105.00 |

PAGE 3
MARCH 1, 2020
STATEMENT OF ACCOUNT FOR SERVICES RENDERED THROUGH FEBRUARY 29, 2020
RECEIVERSHIP
OUR FILE:  ACT01.0001

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/07/19 | KAM | CONTINUE DRAFTING MOTION FOR SALE OF REAL PROPERTY | 1.80 | @350 | 630.00 |
| 05/07/19 | KAM | CORRESPONDENCE TO BUYER'S COUNSEL REGARDING SALE TERMS | 0.10 | @350 | 35.00 |
| 05/07/19 | KAM | ANALYSIS REGARDING ASSIGNMENT OF CLAIMS AND DEFENSES; CORRESPONDENCE TO J. GOLDEN REGARDING SAME | 0.10 | @350 | 35.00 |
| 05/08/19 | KAM | DRAFT MOTION FOR SALE OF REAL PROPERTY | 3.90 | @350 | 1,365.00 |
| 05/09/19 | KAM | CALL WITH CLIENT RE ███████████ | 0.40 | @350 | 140.00 |
| 05/09/19 | KAM | DRAFT MOTION FOR SALE OF REAL PROPERTY | 2.10 | @350 | 735.00 |
| 05/09/19 | KAM | REVISE DECLARATION IN SUPPORT OF MOTION FOR SALE OF REAL PROPERTY | 1.30 | @350 | 455.00 |
| 05/10/19 | CMY | REVIEW AND ANALYSIS OF PUBLIC RECORDS SEARCH FOR VARIOUS ENTITIES (DEVINE/ACT) | 0.90 | @250 | 225.00 |
| 05/10/19 | KAM | DRAFT DECLARATION IN SUPPORT OF REAL PROPERTY | 2.10 | @350 | 735.00 |
| 05/10/19 | KAM | TELEPHONE CALL WITH F. CONTRERAS REGARDING SALE TERMS | 0.30 | @350 | 105.00 |
| 05/10/19 | KAM | CORRESPONDENCE WITH CLIENT REGARDING ███████████ | 0.10 | @350 | 35.00 |
| 05/10/19 | KAM | CONTINUE DRAFTING MOTION RE SALE OF REAL PROPERTY AND SUPPORTING DECLARATION | 1.80 | @350 | 630.00 |
| 05/10/19 | KAM | CORRESPONDENCE WITH C. YOSHONIS REGARDING LIEN SEARCH | 0.10 | @350 | 35.00 |
| 05/10/19 | KAM | CORRESPONDENCE AMONGST BUYER'S COUNSEL AND CLIENT ███████████ | 0.20 | @350 | 70.00 |
| 05/10/19 | KAM | DRAFT TRUJILLO DECLARATION IN SUPPORT OF SALE MOTION | 0.80 | @350 | 280.00 |
| 05/10/19 | KAM | TELEPHONE CALL WITH C. TRUJILLO REGARDING DECLARATION; REVISE DECLARATION | 0.50 | @350 | 175.00 |
| 05/10/19 | KAM | RESEARCH RE ███████████ | 0.60 | @350 | 210.00 |
| 05/11/19 | KAM | REVISE TRUJILLO DECLARATION IN SUPPORT OF MOTION TO SELL REAL PROPERTY | 0.10 | @350 | 35.00 |
| 05/11/19 | KAM | MOTION FOR OSC REGARDING RECEIVERSHIP | 4.30 | @350 | 1,505.00 |
| 05/11/19 | JIG | ANALYSIS OF RP ISSUES | 0.50 | @550 | 275.00 |
| 05/13/19 | KAM | CONFER WITH J. GOLDEN REGARDING OPV RECEIVERSHIP | 0.40 | @350 | 140.00 |

PAGE 4
MARCH 1, 2020
STATEMENT OF ACCOUNT FOR SERVICES RENDERED THROUGH FEBRUARY 29, 2020
RECEIVERSHIP
OUR FILE:  ACT01.0001

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/13/19 | KAM | DRAFT MOTION FOR OSC REGARDING RECEIVERSHIP | 2.80 | @350 | 980.00 |
| 05/13/19 | KAM | TELEPHONE CONFERENCE WITH J. GOLDEN AND F. CONTRERAS RE SALE TERMS | 0.30 | @350 | 105.00 |
| 05/13/19 | KAM | ANALYSIS REGARDING SALE TERMS | 0.10 | @350 | 35.00 |
| 05/14/19 | KAM | FINALIZE MOTION FOR SALE FOR CIRCULATION | 0.40 | @350 | 140.00 |
| 05/14/19 | KAM | REVISE MOTION FOR ORDER TO SHOW CAUSE RE RECEIVERSHIP | 3.10 | @350 | 1,085.00 |
| 05/14/19 | KAM | DRAFT DECLARATION IN SUPPORT OF MOTION FOR OSC | 0.40 | @350 | 140.00 |
| 05/14/19 | KAM | CORRESPONDENCE TO UNION HOME COUNSEL AND SEC REGARDING DRAFT OF MOTION TO SELL | 0.10 | @350 | 35.00 |
| 05/14/19 | KAM | CONFER WITH J. GOLDEN AND F. DEVINE REGARDING ██████████ | 0.50 | @350 | 175.00 |
| 05/14/19 | KAM | ANALYSIS REGARDING SALE TERMS; CORRESPONDENCE WITH F. DEVINE ██████████ | 0.30 | @350 | 105.00 |
| 05/14/19 | KAM | CONFER WITH J. GOLDEN REGARDING SALE OF PROPERTY | 0.20 | @350 | 70.00 |
| 05/14/19 | JIG | ANALYSIS/STRATEGY RE SALE OF PROPERTY | 0.50 | @550 | 275.00 |
| 05/15/19 | KAM | CALL WITH J. GOLDEN & F. DEVINE ██████████ | 0.30 | @350 | 105.00 |
| 05/16/19 | KAM | CORRESPONDENCE TO BUYER'S COUNSEL REGARDING SALE | 0.80 | @350 | 280.00 |
| 05/17/19 | KAM | CONFERENCE CALL WITH F. CONTRERAS REGARDING SALE TERMS | 0.50 | @350 | 175.00 |
| 05/17/19 | KAM | CONFER WITH J. GOLDEN REGARDING SALE TERMS | 0.40 | @350 | 140.00 |
| 05/17/19 | KAM | DRAFT CORRESPONDENCE TO BUYER'S COUNSEL REGARDING SALE | 0.10 | @350 | 35.00 |
| 05/19/19 | KAM | CONFERENCE CALL WITH F. CONTRERAS REGARDING SALE | 0.50 | @350 | 175.00 |
| 05/19/19 | KAM | CONFER WITH J. GOLDEN REGARDING ANALYSIS OF SALE AND CLAIMS OF RECEIVERSHIP | 0.60 | @350 | 210.00 |
| 05/20/19 | KAM | REVISE AND FINALIZE SALE MOTION, SUPPORTING DECLARATIONS AND EXHIBITS | 3.80 | @350 | 1,330.00 |
| 05/20/19 | KAM | CONFER WITH F. DEVINE REGARDING ██████████ | 0.30 | @350 | 105.00 |
| 05/20/19 | KAM | CONFER WITH C. TRUJILLO REGARDING REVISIONS TO PURCHASE AGREEMENT AND DECLARATION | 0.10 | @350 | 35.00 |
| 05/20/19 | KAM | REVISE AND FINALIZE DECLARATION AND | 0.60 | @350 | 210.00 |

PAGE 5
MARCH 1, 2020
STATEMENT OF ACCOUNT FOR SERVICES RENDERED THROUGH FEBRUARY 29, 2020
RECEIVERSHIP
OUR FILE:  ACT01.0001

| | | | | | |
|---|---|---|---|---|---|
| | | MOTION REGARDING OFFER TO PURCHASE | | | |
| 05/20/19 | JIG | REVIEW AND REVISE APA | 0.20 | @550 | 110.00 |
| 05/21/19 | KAM | REVIEW AND FINALIZE MOTION, INCLUDING UPDATING DECLARATION REFERENCES, FINALIZING EXHIBITS | 0.90 | @350 | 315.00 |
| 05/21/19 | KAM | BRIEF RESEARCH ███████ | 0.50 | @350 | 175.00 |
| 05/21/19 | KAM | ANALYSIS REGARDING ███████ | 2.40 | @350 | 840.00 |
| 05/22/19 | KAM | ANALYSIS OF PURCHASE AGREEMENT AND POTENTIAL CLAIMS; REVISE MOTION ACCORDINGLY | 0.70 | @350 | 245.00 |
| 05/22/19 | KAM | CORRESPONDENCE TO CLIENT RE ███████ | 0.10 | @350 | 35.00 |
| 05/22/19 | KAM | VARIOUS CORRESPONDENCE WITH REAL ESTATE BROKER REGARDING REVISIONS TO PURCHASE AGREEMENT | 0.30 | @350 | 105.00 |
| 05/22/19 | KAM | FINALIZE MOTION TO SELL FOR FILING (1.6); COORDINATE WITH V. ROSALES REGARDING FILING (.3) | 1.90 | @350 | 665.00 |
| 05/31/19 | KAM | TELEPHONE CALL WITH UNION HOME'S COUNSEL REGARDING SALE | 0.40 | @350 | 140.00 |
| 05/31/19 | KAM | TELEPHONE CALL FROM HADDADIN'S COUNSEL RE MEET AND CONFER FOR REQUEST FOR CONTINUANCE OF HEARING DATE | 0.30 | @350 | 105.00 |
| 05/31/19 | KAM | ANALYSIS REGARDING CONTINUATION OF HEARING DATE; CORRESPONDENCE TO CLIENT ███████ | 0.40 | @350 | 140.00 |
| 05/31/19 | KAM | FOLLOW UP TELEPHONE CALL WITH UNION HOME COUNSEL RE SALE | 0.20 | @350 | 70.00 |
| 05/31/19 | KAM | CORRESPONDENCE FROM CLIENT; CONFER WITH J. GOLDEN RE SAME | 0.20 | @350 | 70.00 |
| 05/31/19 | KAM | DRAFT RESPONSE TO HADDADIN'S COUNSEL REGARDING REQUEST FOR CONTINUANCE OF HEARING DATE | 0.20 | @350 | 70.00 |
| 05/31/19 | KAM | DRAFT RESPONSE TO UNION HOME'S COUNSEL REGARDING REQUEST FOR CONTINUANCE OF HEARING DATE | 0.20 | @350 | 70.00 |
| 05/31/19 | JIG | CONFERENCE RE OPV LITIGATION OPTIONS | 0.10 | @550 | 55.00 |
| 06/03/19 | KAM | VARIOUS CORRESPONDENCE REGARDING SALE OF REAL PROPERTY; CONFER WITH CLIENT ███████ | 0.20 | @350 | 70.00 |
| 06/04/19 | KAM | CORRESPONDENCE FROM OPV COUNSEL REGARDING REPURCHASE; CORRESPONDENCE TO CLIENT ███████ | 0.10 | @350 | 35.00 |
| 06/04/19 | KAM | CONFER WITH J. GOLDEN REGARDING OPV | 0.10 | @350 | 35.00 |

PAGE 6
MARCH 1, 2020
STATEMENT OF ACCOUNT FOR SERVICES RENDERED THROUGH FEBRUARY 29, 2020
RECEIVERSHIP
OUR FILE:  ACT01.0001

| | | CORRESPONDENCE | | | |
|---|---|---|---|---|---|
| 06/04/19 | KAM | CORRESPONDENCE TO OPV COUNSEL REGARDING MEET AND CONFER | 0.10 | @350 | 35.00 |
| 06/04/19 | KAM | REVIEW INJUNCTION ORDER AND RESPOND TO OPV COUNSEL'S DEMAND | 0.20 | @350 | 70.00 |
| 06/04/19 | JIG | REVIEW AND REVISE INJUNCTION DEMAND | 0.20 | @550 | 110.00 |
| 06/05/19 | KAM | TELEPHONE MEET AND CONFER WITH J. GOLDEN AND OPV COUNSEL REGARDING PROPOSED MOTION TO LIFT STAY | 0.20 | @350 | 70.00 |
| 06/05/19 | KAM | TELEPHONE CALL WITH M. CONNALLY REGARDING SALE | 0.10 | @350 | 35.00 |
| 06/06/19 | KAM | REVIEW AND ANALYZE OPPOSITIONS TO SALE MOTION | 0.50 | @350 | 175.00 |
| 06/07/19 | KAM | REVIEW AND ANALYZE OPPOSITIONS TO SALE MOTION | 2.30 | @350 | 805.00 |
| 06/07/19 | KAM | RESEARCH REGARDING ███████ | 1.90 | @350 | 665.00 |
| 06/07/19 | KAM | CALL WITH BUYER'S COUNSEL REGARDING SALE | 0.50 | @350 | 175.00 |
| 06/07/19 | KAM | CALL WITH CLIENT REGARDING ███████ | 0.10 | @350 | 35.00 |
| 06/08/19 | KAM | DRAFT OMNIBUS REPLY IN SUPPORT OF MOTION TO SELL PROPERTY | 1.20 | @350 | 420.00 |
| 06/09/19 | KAM | CONTINUE DRAFTING OMNIBUS REPLY IN SUPPORT OF MOTION TO SELL PROPERTY | 3.60 | @350 | 1,260.00 |
| 06/09/19 | KAM | DRAFT NOTICE OF RECEIVERSHIP | 0.20 | @350 | 70.00 |
| 06/10/19 | KAM | DRAFT DEVINE SUPPLEMENTAL DECLARATION | 0.80 | @350 | 280.00 |
| 06/10/19 | KAM | FINALIZE OMNIBUS REPLY IN SUPPORT OF MOTION TO SELL PROPERTY | 6.40 | @350 | 2,240.00 |
| 06/10/19 | KAM | CORRESPONDENCE TO BUYER'S COUNSEL REGARDING SALE; ANALYSIS REGARDING SAME | 0.20 | @350 | 70.00 |
| 06/10/19 | JIG | REVIEW/REVISE REPLY | 0.30 | @550 | 165.00 |
| 06/11/19 | KAM | VARIOUS CORRESPONDENCE WITH COUNSEL FOR OPV AND ZMYSLO REGARDING SALE | 0.10 | @350 | 35.00 |
| 06/11/19 | KAM | CONFER WITH J. GOLDEN REGARDING SALE | 0.10 | @350 | 35.00 |
| 06/11/19 | KAM | CORRESPONDENCE WITH CLIENT ███████ | 0.10 | @350 | 35.00 |
| 06/12/19 | KAM | REVISE AND FINALIZE RECEIVERSHIP MOTION AND SUPPORTING DECLARATION | 4.40 | @350 | 1,540.00 |
| 06/12/19 | KAM | DRAFT ORDER ON MOTION TO EXPAND RECEIVERSHIP | 0.30 | @350 | 105.00 |
| 06/14/19 | KAM | CALL WITH CLIENT REGARDING ███████ | 0.10 | @350 | 35.00 |
| 06/14/19 | KAM | CORRESPONDENCE TO OPV COUNSEL REGARDING HEARING | 0.10 | @350 | 35.00 |
| 06/14/19 | KAM | CORRESPONDENCE TO OPV COUNSEL | 0.10 | @350 | 35.00 |

PAGE 7
MARCH 1, 2020
STATEMENT OF ACCOUNT FOR SERVICES RENDERED THROUGH FEBRUARY 29, 2020
RECEIVERSHIP
OUR FILE:  ACT01.0001

| | | | | | |
|---|---|---|---|---|---|
| | | REGARDING FILING | | | |
| 06/17/19 | KAM | REVIEW OPV'S MOTION FOR RELIEF FROM INJUNCTION | 0.30 | @350 | 105.00 |
| 06/17/19 | KAM | CORRESPONDENCE WITH BUYER'S COUNSEL REGARDING SALE MOTION CONTINUANCE | 0.10 | @350 | 35.00 |
| 06/17/19 | JIG | REVIEW OF RELIEF FROM INJUNCTION | 0.30 | @550 | 165.00 |
| 06/18/19 | KAM | REVIEW EX PARTE APPLICATION TO CONTINUE HEARING | 0.20 | @350 | 70.00 |
| 06/19/19 | KAM | ANALYSIS OF SETTLEMENT OFFER REGARDING SALE OF PROPERTY | 0.80 | @350 | 280.00 |
| 06/19/19 | KAM | PREPARE OPPOSITION TO OPV'S EX PARTE APPLICATION TO CONTINUE HEARING (3.0); DRAFT DECLARATION IN SUPPORT THEREOF (.2) | 3.20 | @350 | 1,120.00 |
| 06/19/19 | KAM | ANALYSIS REGARDING RELIEF FROM STAY MOTION | 1.60 | @350 | 560.00 |
| 06/20/19 | KAM | REVIEW REPLY OF OPV REGARDING HEARING CONTINUANCE; REVIEW COURT'S ORDER CONTINUING HEARING | 0.10 | @350 | 35.00 |
| 06/20/19 | KAM | ANALYSIS REGARDING TERMS OF SETTLEMENT OFFER | 1.00 | @350 | 350.00 |
| 06/21/19 | RWB | LEGAL RESEARCH RE ██████ | 0.80 | @350 | 280.00 |
| 06/21/19 | KAM | ANALYZE MOTION FOR RELIEF FROM STAY ██████ | 0.70 | @350 | 245.00 |
| 06/21/19 | KAM | RESEARCH REGARDING ██████ | 1.30 | @350 | 455.00 |
| 06/21/19 | KAM | FINALIZE SETTLEMENT OFFER TERMS | 0.30 | @350 | 105.00 |
| 06/21/19 | KAM | CONFER WITH J. GOLDEN REGARDING STAY MOTION | 0.30 | @350 | 105.00 |
| 06/21/19 | JIG | STRATEGIZE RE MEETING | 0.30 | @550 | 165.00 |
| 06/22/19 | KAM | DRAFT OPPOSITION TO MOTION FOR RELIEF FROM STAY OF LITIGATION | 2.60 | @350 | 910.00 |
| 06/23/19 | RWB | LEGAL RESEARCH RE ██████ | 1.30 | @350 | 455.00 |
| 06/23/19 | KAM | DRAFT OPPOSITION TO MOTION FOR RELIEF FROM STAY OF LITIGATION | 3.00 | @350 | 1,050.00 |
| 06/24/19 | RWB | LEGAL RESEARCH RE ██████ AND PREPARE MEMO TO KERRY MONIHAN RE ██████ | 1.80 | @350 | 630.00 |
| 06/24/19 | JIG | REVIEW PLEADINGS | 0.80 | @550 | 440.00 |
| 06/24/19 | KAM | DRAFT OPPOSITION TO MOTION FOR RELIEF FROM STAY OF LITIGATION | 5.90 | @350 | 2,065.00 |
| 06/24/19 | KAM | ANALYSIS REGARDING RESEARCH ██████ | 0.40 | @350 | 140.00 |
| 06/24/19 | KAM | FINALIZE AND FILE OPPOSITION TO MOTION FOR RELIEF FROM STAY OF LITIGATION | 0.50 | @350 | 175.00 |

PAGE 8
MARCH 1, 2020
STATEMENT OF ACCOUNT FOR SERVICES RENDERED THROUGH FEBRUARY 29, 2020
RECEIVERSHIP
OUR FILE: ACT01.0001

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/24/19 | JIG | REVIEW/ANALYSIS OF OPPOSITION | 0.30 | @550 | 165.00 |
| 06/28/19 | JIG | REVIEW OF PLEADINGS AND ANALYSIS RE SAME | 0.40 | @550 | 220.00 |
| 06/28/19 | KAM | CORRESPONDENCE TO CLIENT ███████ | 0.20 | @350 | 70.00 |
| 06/30/19 | KAM | REVIEW AND ANALYZE OPPOSITION TO MOTION TO EXPAND RECEIVERSHIP | 1.30 | @350 | 455.00 |
| 06/30/19 | KAM | PREPARE REPLY REGARDING MOTION TO EXPAND RECEIVERSHIP | 3.10 | @350 | 1,085.00 |
| 07/01/19 | KAM | REVISE REPLY IN SUPPORT OF MOTION TO EXPAND RECEIVERSHIP | 0.30 | @350 | 105.00 |
| 07/02/19 | KAM | CORRESPONDENCE WITH OPV COUNSEL | 0.10 | @350 | 35.00 |
| 07/03/19 | KAM | TELEPHONE CALL WITH OPV COUNSEL REGARDING SALE | 0.10 | @350 | 35.00 |
| 07/09/19 | KAM | CONFER WITH J. GOLDEN REGARDING HEARINGS | 0.20 | @350 | 70.00 |
| 07/10/19 | KAM | CONFER WITH J. GOLDEN AND F. DEVINE REGARDING ███████ | 0.40 | @350 | 140.00 |
| 07/10/19 | KAM | PREPARE FOR UPCOMING HEARINGS | 0.60 | @350 | 210.00 |
| 07/10/19 | KAM | CORRESPONDENCE WITH OPV COUNSEL REGARDING HEARINGS/MEDIATION | 0.30 | @350 | 105.00 |
| 07/14/19 | KAM | PREPARE FOR HEARINGS ON MOTION TO SELL, MOTION TO EXPAND RECEIVERSHIP AND MOTION TO LIFT STAY | 4.20 | @350 | 1,470.00 |
| 07/14/19 | JIG | STRATEGIZE RE HEARING | 0.10 | @550 | 55.00 |
| 07/15/19 | KAM | ATTEND HEARING ON MOTION TO SELL AND RELATED MOTIONS | 3.50 | @350 | 1,225.00 |
| 07/15/19 | KAM | CONFER WITH J. GOLDEN REGARDING HEARING | 0.30 | @350 | 105.00 |
| 07/15/19 | JIG | CONFERENCE RE HEARING | 0.30 | @550 | 165.00 |
| 07/16/19 | KAM | CONFER WITH J. GOLDEN REGARDING STRATEGY | 0.10 | @350 | 35.00 |
| 07/16/19 | JIG | CONFERENCE RE HEARING | 0.10 | @550 | 55.00 |
| 07/17/19 | KAM | REVIEW AND ANALYZE COURT'S ORDER ON MOTIONS | 0.20 | @350 | 70.00 |
| 07/17/19 | KAM | CONFER WITH J. GOLDEN AND CLIENT REGARDING ███████ | 0.30 | @350 | 105.00 |
| 07/17/19 | KAM | ANALYSIS REGARDING NEXT STEPS | 0.20 | @350 | 70.00 |
| 07/18/19 | KAM | TELEPHONE CALL WITH OPPOSING COUNSEL REGARDING LITIGATION | 0.10 | @350 | 35.00 |
| 07/22/19 | KAM | CALL WITH F. DEVINE REGARDING ███████ | 0.20 | @350 | 70.00 |
| 07/22/19 | KAM | CONFER WITH J. GOLDEN RE OPV PETITION AND LITIGATION | 0.10 | @350 | 35.00 |
| 07/22/19 | KAM | RESEARCH AND ANALYSIS REGARDING OPV'S PROPOSED PETITION FOR OSC UNDER CCP SECTION 765.010 | 1.50 | @350 | 525.00 |
| 07/22/19 | KAM | REVIEW PROPOSED AMENDMENTS TO OPV | 0.20 | @350 | 70.00 |

PAGE 9
MARCH 1, 2020
STATEMENT OF ACCOUNT FOR SERVICES RENDERED THROUGH FEBRUARY 29, 2020
RECEIVERSHIP
OUR FILE:  ACT01.0001

| | | | | | |
|---|---|---|---|---|---|
| | | COMPLAINT | | | |
| 07/22/19 | KAM | CONFERENCE CALL WITH OPV REGARDING OSC MOTION | 0.40 | @350 | 140.00 |
| 07/22/19 | KAM | CORRESPONDENCE TO CLIENT REGARDING ██████████ | 0.10 | @350 | 35.00 |
| 07/25/19 | KAM | REVIEW CORRESPONDENCE FROM OPV REGARDING SECTION 765.010 | 0.30 | @350 | 105.00 |
| 07/25/19 | KAM | TELEPHONE CALL WITH M. CONNALLY REGARDING OPV PETITION | 0.40 | @350 | 140.00 |
| 08/07/19 | KAM | CONFER WITH J. GOLDEN REGARDING OPV LITIGATION AND MERITS OF CLAIMS | 1.00 | @350 | 350.00 |
| 08/07/19 | KAM | ANALYSIS REGARDING STATE COURT LITIGATION CLAIMS | 0.50 | @350 | 175.00 |
| 08/08/19 | KAM | CORRESPONDENCE TO ZMYSLO'S COUNSEL REGARDING MEETING | 0.10 | @350 | 35.00 |
| 08/08/19 | KAM | CORRESPONDENCE TO CLIENT REGARDING ██████████ | 0.10 | @350 | 35.00 |
| 08/08/19 | KAM | ANALYSIS REGARDING REMOVAL OR STATE COURT LITIGATION TO FEDERAL COURT | 1.50 | @350 | 525.00 |
| 08/08/19 | KAM | SETTLEMENT CONFERENCE WITH OPPOSING COUNSEL | 2.20 | @350 | 770.00 |
| 08/08/19 | KAM | ANALYSIS REGARDING BANKRUPTCY FILING | 0.20 | @350 | 70.00 |
| 08/08/19 | JIG | CONFERENCE RE RESOLUTION W/ OPPOSING COUNSEL/STRATEGIZE RE SAME | 0.90 | @550 | 495.00 |
| 08/09/19 | KAM | CONFER WITH J. GOLDEN REGARDING STRATEGY | 0.10 | @350 | 35.00 |
| 08/12/19 | KAM | CONFER WITH J. GOLDEN REGARDING POTENTIAL BANKRUPTCY FILING | 0.20 | @350 | 70.00 |
| 08/16/19 | JIG | ANALYZE DISCOVERY LITIGATION AND OTHER OPTIONS; RESEARCH RE SAME | 2.10 | @550 | 1,155.00 |
| 08/21/19 | KAM | CONFER WITH J. GOLDEN REGARDING WRIT PETITION | 0.10 | @350 | 35.00 |
| 08/22/19 | KAM | CONFERENCE CALL WITH CLIENT REGARDING ██████████ | 0.50 | @350 | 175.00 |
| 08/22/19 | KAM | ANALYSIS RE SERVICE OF COMPLAINT AND PETITION ON ACT/AJF; VARIOUS CORRESPONDENCE REGARDING SAME | 1.50 | @350 | 525.00 |
| 08/22/19 | KAM | REVIEW DISCOVERY FROM OPV TO ACT AND AJF | 0.20 | @350 | 70.00 |
| 08/22/19 | KAM | REVIEW OPV DOCUMENTS | 0.20 | @350 | 70.00 |
| 08/22/19 | KAM | REVIEW AND ANALYZE PETITION TO VOID GRANT DEED TO AJF | 1.60 | @350 | 560.00 |
| 08/22/19 | KAM | CORRESPONDENCE WITH OPV COUNSEL REGARDING SERVICE; ANALYSIS REGARDING SAME | 0.20 | @350 | 70.00 |

PAGE 10
MARCH 1, 2020
STATEMENT OF ACCOUNT FOR SERVICES RENDERED THROUGH FEBRUARY 29, 2020
RECEIVERSHIP
OUR FILE: ACT01.0001

| | | | | | |
|---|---|---|---|---|---|
| 08/22/19 | KAM | DRAFT RESPONSES TO DISCOVERY REQUESTS TO AJF/ACT | 0.40 | @350 | 140.00 |
| 08/22/19 | KAM | ANALYSIS REGARDING DISCOVERY TO BE PROPOUNDED | 0.10 | @350 | 35.00 |
| 08/22/19 | KAM | CONFER WITH J. GOLDEN REGARDING LITIGATION AND SETTLEMENT | 0.30 | @350 | 105.00 |
| 08/23/19 | KAM | PREPARE RESPONSES TO DISCOVERY | 0.30 | @350 | 105.00 |
| 08/23/19 | KAM | CONFERENCE CALL WITH OPPOSING COUNSEL REGARDING POTENTIAL SETTLEMENT AND DISCOVERY | 0.50 | @350 | 175.00 |
| 08/26/19 | KAM | PREPARE SUBSTITUTIONS OF ATTORNEY CORRESPONDENCE REGARDING SAME | 0.40 | @350 | 140.00 |
| 08/27/19 | KAM | CONFER WITH J. GOLDEN REGARDING SETTLEMENT | 0.10 | @350 | 35.00 |
| 08/27/19 | KAM | CORRESPONDENCE WITH F. CONTRERAS REGARDING SUBSTITUTION OF COUNSEL | 0.10 | @350 | 35.00 |
| 08/27/19 | KAM | CORRESPONDENCE WITH CLIENT ▮▮▮▮▮▮▮▮ | 0.10 | @350 | 35.00 |
| 08/27/19 | KAM | ANALYSIS REGARDING OPPOSITION TO PETITION TO VOID GRANT DEED | 0.20 | @350 | 70.00 |
| 08/27/19 | KAM | DRAFT DISCOVERY RESPONSES | 1.00 | @350 | 350.00 |
| 08/27/19 | KAM | TELEPHONE CALL FROM M. CONNALLY REGARDING PETITION | 0.20 | @350 | 70.00 |
| 08/28/19 | KAM | REVIEW DEPOSITION SUBPOENA TO CLIENT | 0.10 | @350 | 35.00 |
| 08/29/19 | KAM | CONFERENCE CALL WITH JG AND OPV COUNSEL REGARDING SETTLEMENT | 0.50 | @350 | 175.00 |
| 08/29/19 | KAM | REVIEW SETTLEMENT PROPOSAL FROM OPV | 0.10 | @350 | 35.00 |
| 08/29/19 | KAM | PREPARE SUMMARY OF UPCOMING DEADLINES; CORRESPONDENCE REGARDING SAME | 0.90 | @350 | 315.00 |
| 09/03/19 | JIG | RESEARCH RE SALE OF PROPERTY ISSUE | 0.30 | @550 | 165.00 |
| 09/03/19 | KAM | CORRESPONDENCE FROM F. CONTRERAS REGARDING SAC; ANALYSIS REGARDING SAME | 0.40 | @350 | 140.00 |
| 09/04/19 | KAM | CONFER WITH CLIENT REGARDING ▮▮▮▮▮▮▮▮ | 0.40 | @350 | 140.00 |
| 09/04/19 | KAM | ANALYSIS REGARDING FRAUDULENT TRANSFER CLAIMS | 0.40 | @350 | 140.00 |
| 09/05/19 | JIG | ANALYZE BANKRUPTCY OPTION | 0.50 | @550 | 275.00 |
| 09/05/19 | KAM | CALL WITH J. GOLDEN RE ACT CLAIMS | 0.20 | @350 | 70.00 |
| 09/06/19 | KAM | ANALYSIS OF CLAIMS IN STATE COURT LITIGATION PURSUANT TO T&R CODE SECTION 23304.1 | 1.30 | @350 | 455.00 |
| 09/06/19 | KAM | CONFERENCE CALL RE STATE COURT LITIGATION | 0.80 | @350 | 280.00 |
| 09/06/19 | KAM | ANALYSIS OF CROSS-CLAIMS AND APPROPRIATE FORUM (1.6), RESEARCH RE | 6.30 | @350 | 2,205.00 |

PAGE 11
MARCH 1, 2020
STATEMENT OF ACCOUNT FOR SERVICES RENDERED THROUGH FEBRUARY 29, 2020
RECEIVERSHIP
OUR FILE:  ACT01.0001

| | | | | | |
|---|---|---|---|---|---|
| | | PERMISSIVE AND COMPULSORY COUNTERCLAIMS (.9); ANALYSIS REGARDING TRANSFER OF PENDING CLAIMS (.4); DRAFT CROSS-CLAIMS FOR FRAUDULENT TRANSFER (3.4). | | | |
| 09/07/19 | KAM | DRAFT CROSS-COMPLAINT FOR FRAUDULENT TRANSFER | 1.30 | @350 | 455.00 |
| 09/09/19 | KAM | CALL WITH J. GOLDEN REGARDING CROSS-CLAIMS AGAINST OPV, ET AL. | 0.20 | @350 | 70.00 |
| 09/09/19 | KAM | DRAFT CROSS-COMPLAINT FOR FRAUDULENT TRANSFER | 3.40 | @350 | 1,190.00 |
| 09/09/19 | KAM | CALL WITH OPV COUNSEL REGARDING SETTLEMENT | 0.30 | @350 | 105.00 |
| 09/09/19 | KAM | CONFER WITH M. ADELE REGARDING CROSSCLAIMS | 0.50 | @350 | 175.00 |
| 09/10/19 | KAM | DRAFT CROSS-COMPLAINT FOR FRAUDULENT TRANSFER | 5.70 | @350 | 1,995.00 |
| 09/11/19 | JIG | SETTLEMENT NEGOTIATION CALL | 0.80 | @550 | 440.00 |
| 09/11/19 | KAM | DRAFT CROSS-COMPLAINT FOR FRAUDULENT TRANSFER | 6.20 | @350 | 2,170.00 |
| 09/11/19 | KAM | CALL WITH F. CONTRERAS AND L. FRANCIS REGARDING SETTLEMENT | 0.50 | @350 | 175.00 |
| 09/11/19 | KAM | CALL WITH ZMYSLOS' COUNSEL REGARDING SETTLEMENT | 0.20 | @350 | 70.00 |
| 09/11/19 | KAM | CONFER WITH CLIENT REGARDING ███████ | 0.30 | @350 | 105.00 |
| 09/11/19 | KAM | CONFER WITH M. ADELE REGARDING CROSS-COMPLAINT CLAIMS | 0.60 | @350 | 210.00 |
| 09/11/19 | KAM | DRAFT RESPONSES TO REQUESTS FOR PRODUCTION | 1.50 | @350 | 525.00 |
| 09/11/19 | JIG | REVIEW/ANALYSIS OF CROSS COMPLAINT | 0.50 | @550 | 275.00 |
| 09/12/19 | JIG | REVIEW OF SETTLEMENT STRATEGY AND CALLS RE SAME | 0.30 | @550 | 165.00 |
| 09/12/19 | KAM | DRAFT CROSS-COMPLAINT AGAINST OPV, ET AL., INCLUDING RESEARCH RE STATE LAW CLAIMS | 8.90 | @350 | 3,115.00 |
| 09/12/19 | KAM | CALL WITH OPV COUNSEL REGARDING POTENTIAL SETTLEMENT | 0.10 | @350 | 35.00 |
| 09/13/19 | KAM | DRAFT CROSS-COMPLAINT AGAINST OPV, ET AL. | 2.10 | @350 | 735.00 |
| 09/13/19 | KAM | REVIEW DISCOVERY RESPONSES BY ARSENAULT AND ZMYSLO | 0.50 | @350 | 175.00 |
| 09/16/19 | KAM | CORRESPONDENCE TO OPPOSING COUNSEL REGARDING CALL | 0.10 | @350 | 35.00 |
| 09/16/19 | KAM | REVIEW ZMYSLO DOCUMENT PRODUCTION | 1.70 | @350 | 595.00 |
| 09/17/19 | KAM | CORRESPONDENCE TO E. GOODRICH REGARDING DISCOVERY | 0.10 | @350 | 35.00 |
| 09/19/19 | KAM | REVISE FRAUDULENT TRANSFER | 0.20 | @350 | 70.00 |

PAGE 12
MARCH 1, 2020
STATEMENT OF ACCOUNT FOR SERVICES RENDERED THROUGH FEBRUARY 29, 2020
RECEIVERSHIP
OUR FILE:  ACT01.0001

|  |  | COMPLAINT TO INCLUDE RESULTING TRUST CLAIM |  |  |  |
|---|---|---|---|---|---|
| 09/19/19 | KAM | CORRESPONDENCE TO ZMYSLOS COUNSEL REGARDING CROSS-CLAIMS | 0.10 | @350 | 35.00 |
| 09/20/19 | KAM | CONFERENCE WITH OPV COUNSEL REGARDING MEDIATION | 0.20 | @350 | 70.00 |
| 09/23/19 | JIG | STRATEGIZE RE SETTLEMENT | 0.30 | @550 | 165.00 |
| 09/24/19 | KAM | FOLLOW UP WITH OPV COUNSEL REGARDING MEDIATION | 0.10 | @350 | 35.00 |
| 09/26/19 | JIG | STRATEGIZE RE RESOLUTION | 0.10 | @550 | 55.00 |
| 09/26/19 | KAM | CALL WITH J. GOLDEN AND L. SHULMAN REGARDING POTENTIAL SETTLEMENT | 0.20 | @350 | 70.00 |
| 09/26/19 | KAM | CONFERENCE CALL WITH ALL PARTIES REGARDING MEDIATION | 0.60 | @350 | 210.00 |
| 09/27/19 | CBM | REVIEW CODED AND REDACTED INVOICES | 0.50 | @250 | 125.00 |
| 09/27/19 | JIG | CONFERENCE CALL RE CASE | 0.20 | @550 | 110.00 |
| 09/27/19 | KAM | REVIEW AVAILABILITY FOR MEDIATION | 0.10 | @350 | 35.00 |
| 09/30/19 | KAM | CORRESPONDENCE TO CLIENT REGARDING | 0.40 | @350 | 140.00 |
| 09/30/19 | KAM | CORRESPONDENCE TO F. CONTRERAS REGARDING CROSS-CLAIM | 0.10 | @350 | 35.00 |
| 09/30/19 | KAM | REVIEW AND ANALYZE ZMYSLO CROSS-COMPLAINT AND ANSWER | 0.70 | @350 | 245.00 |
| 09/30/19 | KAM | CONTINUE DRAFTING CROSS-CLAIMS IN SAN DIEGO LITIGATION | 0.40 | @350 | 140.00 |
| 10/01/19 | KAM | VARIOUS CORRESPONDENCE WITH PARTIES REGARDING MEDIATION SCHEDULING | 0.30 | @350 | 105.00 |
| 10/01/19 | KAM | RESEARCH AND ANALYSIS REGARDING CROSS-COMPLAINT | 3.50 | @350 | 1,225.00 |
| 10/01/19 | KAM | TELEPHONE CALL TO M. CONNALLY REGARDING MEDIATION | 0.10 | @350 | 35.00 |
| 10/01/19 | JIG | STRATEGIZE RE CROSS COMPLAINT | 0.20 | @550 | 110.00 |
| 10/02/19 | KAM | DRAFT CROSS-COMPLAINT IN SAN DIEGO LITIGATION | 7.60 | @350 | 2,660.00 |
| 10/03/19 | KAM | CONTINUE DRAFTING CROSS-COMPLAINT (COMMON COUNTS) | 3.60 | @350 | 1,260.00 |
| 10/03/19 | KAM | ANALYSIS OF DOCUMENTS IN SUPPORT OF ACT CLAIMS; CORRESPONDENCE TO CLIENT | 0.20 | @350 | 70.00 |
| 10/03/19 | KAM | VARIOUS CORRESPONDENCE REGARDING MEDIATION SCHEDULING | 0.30 | @350 | 105.00 |
| 10/04/19 | KAM | DRAFT ANSWER TO COMPLAINT | 2.70 | @350 | 945.00 |
| 10/04/19 | KAM | CONTINUE DRAFTING CROSS-COMPLAINT | 4.10 | @350 | 1,435.00 |
| 10/04/19 | KAM | CALL WITH CLIENT REGARDING | 0.40 | @350 | 140.00 |
| 10/04/19 | JIG | REVIEW AND ANSWER/REVISE CROSS COMPLAINT | 0.30 | @550 | 165.00 |
| 10/07/19 | KAM | REVISE FRAUDULENT TRANSFER CLAIMS | 2.60 | @350 | 910.00 |

PAGE 13
MARCH 1, 2020
STATEMENT OF ACCOUNT FOR SERVICES RENDERED THROUGH FEBRUARY 29, 2020
RECEIVERSHIP
OUR FILE:  ACT01.0001

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | (2.4); CONFER WITH M. ADELE REGARDING SAME (.2) |  |  |  |
| 10/07/19 | KAM | FINALIZE CROSS-COMPLAINT FOR FIING | 0.60 | @350 | 210.00 |
| 10/07/19 | KAM | CORRESPONDENCE REGARDING MEDIATION | 0.20 | @350 | 70.00 |
| 10/07/19 | KAM | PREPARE SUBSTITUTION OF ATTORNEY FOR OC LITIGATION | 0.20 | @350 | 70.00 |
| 10/07/19 | KAM | FINALIZE ANSWER FOR FILING | 0.20 | @350 | 70.00 |
| 10/09/19 | KAM | CORRESPONDENCE TO J. GOLDEN REGARDING CONFERENCE | 0.20 | @350 | 70.00 |
| 10/09/19 | KAM | CONFERENCE CALL WITH MEDIATOR AND ALL COUNSEL | 0.90 | @350 | 315.00 |
| 10/10/19 | KAM | REVIEW STIPULATION AND PARTIES' EDITS (.2) +VARIOUS CORRESPONDENCE REGARDING STIPULATION | 0.40 | @350 | 140.00 |
| 10/10/19 | KAM | REVIEW DOCUMENTS PRODUCED BY OPV | 0.40 | @350 | 140.00 |
| 10/10/19 | KAM | REVIEW OF DOCUMENTS PRODUCED | 0.20 | @350 | 70.00 |
| 10/10/19 | KAM | TELEPHONE CONFERENCE WITH L. FRANCIS REGARDING MEDIATION | 0.30 | @350 | 105.00 |
| 10/10/19 | KAM | REVIEW COURT DOCKET REGARDING ANSWER AND COUNTERCLAIMS | 0.10 | @350 | 35.00 |
| 10/11/19 | KAM | ATTEND (TELEPHONIC) CASE MANAGEMENT CONFERENCE | 0.60 | @350 | 210.00 |
| 10/11/19 | KAM | CONFER WITH J. GOLDEN REGARDING MEDIATION | 0.20 | @350 | 70.00 |
| 10/11/19 | KAM | CORRESPONDENCE TO M. CONNALLY REGARDING DOCUMENTS | 0.20 | @350 | 70.00 |
| 10/11/19 | KAM | CONFERENCE CALL WITH OPV COUNSEL REGARDING MEDIATION | 0.30 | @350 | 105.00 |
| 10/11/19 | KAM | TELEPHONE CALL TO F. CONTRERAS REGARDING MEDIATION | 0.10 | @350 | 35.00 |
| 10/14/19 | KAM | CORRESPONDENCE REGARDING CROSS-COMPLAINT; TELEPHONE CALL TO COURT | 0.20 | @350 | 70.00 |
| 10/15/19 | KAM | CONFER WITH J. GOLDEN REGARDING CROSS-COMPLAINT | 0.10 | @350 | 35.00 |
| 10/15/19 | KAM | TELEPHONE CALL TO ONELEGAL REGARDING CROSS-COMPLAINT FILING | 0.20 | @350 | 70.00 |
| 10/15/19 | KAM | RESEARCH REGARDING OPTIONS TO ADDRESS FILING DATE OF CROSS-COMPLAINT | 2.30 | @350 | 805.00 |
| 10/15/19 | KAM | DRAFT EX PARTE APPLICATION REGARDING CROSS-COMPLAINT | 2.50 | @350 | 875.00 |
| 10/15/19 | KAM | VARIOUS CORRESPONDENCE WITH V. ROSALES REGARDING CROSS-COMPLAINT AND EX PARTE APPLICATION | 0.20 | @350 | 70.00 |
| 10/15/19 | KAM | CORRESPONDENCE WITH F. DEVINE | 0.10 | @350 | 35.00 |

PAGE 14
MARCH 1, 2020
STATEMENT OF ACCOUNT FOR SERVICES RENDERED THROUGH FEBRUARY 29, 2020
RECEIVERSHIP
OUR FILE:  ACT01.0001

| 10/16/19 | KAM | CONTINUE DRAFTING EX PARTE APPLICATION; PREPARE DECLARATIONS IN SUPPORT; RESEARCH REGARDING SAME | 5.10 | @350 | 1,785.00 |
|---|---|---|---|---|---|
| 10/18/19 | KAM | TELEPHONE CALL WITH L. FRANCIS REGARDING MEDIATION | 0.40 | @350 | 140.00 |
| 10/21/19 | KAM | FINALIZE EX PARTE APPLICATION (1.2); DRAFT PROPOSED ORDER (.2) | 1.40 | @350 | 490.00 |
| 10/21/19 | KAM | TELEPHONE CALLS TO GIVE NOTICE OF EX PARTE; DRAFT EMAIL NOTICE OF EX PARTE APPLICATION | 0.30 | @350 | 105.00 |
| 10/21/19 | KAM | TELEPHONE CALL TO M. CONNALLY REGARDING EX PARTE AND MEDIATION | 0.20 | @350 | 70.00 |
| 10/22/19 | KAM | FOLLOW UP WITH V. ROSALES REGARDING EX PARTE | 0.20 | @350 | 70.00 |
| 10/22/19 | KAM | PREPARE CROSS-COMPLAINT SUMMONS FOR THIRD PARTY DEFENDANTS | 0.40 | @350 | 140.00 |
| 10/22/19 | KAM | TELEPHONE CALL FROM E. GOODRICH REGARDING MEDIATION AND EX PARTE APPLICATION | 0.10 | @350 | 35.00 |
| 10/23/19 | KAM | PREPARE FOR AND ATTEND HEARING ON EX PARTE APPLICATION RE CROSS-COMPLAINT | 2.60 | @350 | 910.00 |
| 10/23/19 | KAM | PREPARE NOTICE OF ENTRY OF ORDER ON EX PARTE APPLICATION | 0.10 | @350 | 35.00 |
| 10/24/19 | KAM | CORRESPONDENCE FROM L. FRANCIS REGARDING MEDIATION | 0.10 | @350 | 35.00 |
| 10/24/19 | KAM | TELEPHONE CALL WITH J. GOLDEN REGARDING MEDIATION | 0.10 | @350 | 35.00 |
| 10/24/19 | KAM | CONFER WITH L. FRANCIS AND F. CONTRERAS RE MEDIATION | 0.10 | @350 | 35.00 |
| 10/25/19 | KAM | CONFER WITH J. GOLDEN AND E. GOODRICH RE MEDIATION | 0.30 | @350 | 105.00 |
| 10/25/19 | KAM | TELEPHONE CALL WITH L. FRANCIS RE MEDIATION AND SETTLEMENT | 0.40 | @350 | 140.00 |
| 10/25/19 | KAM | CONFER WITH F. CONTRERAS REGARDING SETTLEMENT AND MEDIATION | 0.30 | @350 | 105.00 |
| 10/25/19 | KAM | CONFER WITH E. GOODRICH REGARDING MEDIATION AND SETTLEMENT | 0.50 | @350 | 175.00 |
| 10/25/19 | KAM | CONFER WITH M. CONNALLY AND E. GOODRICH RE SETTLEMENT | 0.50 | @350 | 175.00 |
| 10/25/19 | KAM | CONFER WITH M. CONNALLY AND E. GOODRICH RE SETTLEMENT | 0.90 | @350 | 315.00 |
| 10/28/19 | KAM | DRAFT MEDIATION BRIEF | 7.90 | @350 | 2,765.00 |
| 10/30/19 | KAM | PREPARE FOR MEDIATION | 0.80 | @350 | 280.00 |
| 10/30/19 | KAM | ATTEND MEDIATION WITH ALL PARTIES | 9.20 | @350 | 3,220.00 |
| 10/30/19 | JIG | ATTEND MEDIATION | 9.20 | @550 | 5,060.00 |
| 10/30/19 | JIG | PREPARATION FOR MEDIATION | 0.50 | @550 | 275.00 |
| 11/04/19 | KAM | CONFER WITH M. CONNALLY REGARDING | 0.50 | @350 | 175.00 |

PAGE 15
MARCH 1, 2020
STATEMENT OF ACCOUNT FOR SERVICES RENDERED THROUGH FEBRUARY 29, 2020
RECEIVERSHIP
OUR FILE:  ACT01.0001

| | | | | | |
|---|---|---|---|---|---|
| | | SETTLEMENT | | | |
| 11/04/19 | KAM | VARIOUS CORRESPONDENCE WITH DEFENDANTS REGARDING SETTLEMENT | 0.10 | @350 | 35.00 |
| 11/04/19 | KAM | CORRESPONDENCE TO CLIENT REGARDING ███████ | 0.20 | @350 | 70.00 |
| 11/07/19 | KAM | FOLLOW UP WITH L. FRANCIS REGARDING MEDIATION | 0.30 | @350 | 105.00 |
| 11/07/19 | KAM | CORRESPONDENCE TO CLIENT ██████████ | 0.10 | @350 | 35.00 |
| 11/11/19 | KAM | CALL FROM L. FRANCIS REGARDING SETTLEMENT | 0.20 | @350 | 70.00 |
| 11/11/19 | KAM | REVIEW CORRESPONDENCE FROM L. FRANCIS REGARDING SETTLEMENT TERMS; CORRESPONDENCE TO CLIENT AND J. GOLDEN REGARDING ███████████ | 0.30 | @350 | 105.00 |
| 11/11/19 | KAM | CORRESPONDENCE TO J. GOLDEN AND CLIENT REGARDING ███████ | 0.10 | @350 | 35.00 |
| 11/13/19 | KAM | FOLLOW UP WITH L. FRANCIS REGARDING SETTLEMENT | 0.10 | @350 | 35.00 |
| 11/15/19 | KAM | REVIEW AND ANALYZE ZMYSLOS' ALTERNATE PROPOSAL | 0.20 | @350 | 70.00 |
| 11/15/19 | KAM | CORRESPONDENCE TO E. GOODRICH REGARDING DISCOVERY DEADLINES AND SETTLEMENT | 0.20 | @350 | 70.00 |
| 11/15/19 | KAM | CALL WITH E. GOODRICH REGARDING ZMYSLOS' ALTERNATE PROPOSAL | 0.30 | @350 | 105.00 |
| 11/15/19 | KAM | CALL WITH M. CONNALLY REGARDING ZMYSLOS' ALTERNATE PROPOSAL | 0.30 | @350 | 105.00 |
| 11/16/19 | KAM | CALL WITH L. FRANCIS RE SETTLEMENT TERMS AND PENDING OPPOSITION TO PETITION | 0.30 | @350 | 105.00 |
| 11/17/19 | KAM | CALL WITH J. GOLDEN RE SETTLEMENT AND TIMING OF APPROVAL | 0.20 | @350 | 70.00 |
| 11/18/19 | KAM | CALL TO M. CONNALLY REGARDING SETTLEMENT | 0.10 | @350 | 35.00 |
| 11/18/19 | KAM | VARIOUS CORRESPONDENCE WITH L. FRANCIS, E. GOODRICH, AND CLIENT REGARDING SETTLEMENT ███████████ | 1.20 | @350 | 420.00 |
| 11/19/19 | KAM | CONFIRMATION FROM E. GOODRICH REGARDING HEARING ON PETITION TO VOID GRANT DEED | 0.10 | @350 | 35.00 |
| 11/21/19 | KAM | TELEPHONE CALL WITH E. GOODRICH REGARDING SETTLEMENT AGREEMENT | 0.60 | @350 | 210.00 |
| 11/27/19 | KAM | CORRESPONDENCE WITH E. GOODRICH REGARDING CONTINUANCE OF DEADLINES | 0.10 | @350 | 35.00 |

PAGE 16
MARCH 1, 2020
STATEMENT OF ACCOUNT FOR SERVICES RENDERED THROUGH FEBRUARY 29, 2020
RECEIVERSHIP
OUR FILE:  ACT01.0001

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | FOR DISCOVERY AND RESPONSE TO CROSS-COMPLAINT | | | |
| 11/27/19 | KAM | REVIEW STIPULATION TO CONTINUE CMC DATE; CORRESPONDENCE REGARDING SAME | 0.20 | @350 | 70.00 |
| 12/02/19 | KAM | CORRESPONDENCE TO OPPOSING COUNSEL REGARDING CONTINUATION OF CASE MANAGEMENT CONFERENCE | 0.10 | @350 | 35.00 |
| 12/04/19 | KAM | CORRESPONDENCE TO E. GOODRICH REGARDING SETTLEMENT AGREEMENT | 0.10 | @350 | 35.00 |
| 12/04/19 | KAM | PRELIMINARY REVIEW OF SETTLEMENT AGREEMENT | 0.30 | @350 | 105.00 |
| 12/06/19 | JIG | REVIEW OF SETTLEMENT AGREEMENT | 0.70 | @550 | 385.00 |
| 12/06/19 | KAM | REVIEW AND ANALYZE SETTLEMENT AGREEMENT | 0.70 | @350 | 245.00 |
| 12/06/19 | KAM | CALL WITH E GOODRICH REGARDING SETTLEMENT AGREEMENT | 0.40 | @350 | 140.00 |
| 12/09/19 | KAM | REVIEW AND REVISE SETTLEMENT AGREEMENT; VARIOUS CORRESPONDENCE TO CLIENT AND OPPOSING COUNSEL ████████████ | 5.20 | @350 | 1,820.00 |
| 12/10/19 | KAM | CONFER WITH F. DEVINE REGARDING ████████████ | 0.30 | @350 | 105.00 |
| 12/10/19 | KAM | CONFER WITH E. GOODRICH REGARDING SETTLEMENT REVISIONS | 0.30 | @350 | 105.00 |
| 12/16/19 | KAM | CORRESPONDENCE TO OPPOSING COUNSEL REGARDING STATUS CONFERENCE AND TIMELINE FOR SETTLEMENT | 0.30 | @350 | 105.00 |
| 12/18/19 | KAM | REVIEW AND ANALYZE OPV REVISIONS TO AGREEMENT AND MAKE REVISIONS TO AGREEMENT; CORRESPONDENCE TO F. DEVINE REGARDING SAME; VARIOUS CORRESPONDENCE TO OPPOSING COUNSEL | 5.10 | @350 | 1,785.00 |
| 12/18/19 | JIG | STRATEGIZE RE SETTLEMENT | 0.10 | @550 | 55.00 |
| 12/19/19 | KAM | CORRESPONDENCE FROM E. GOODRICH RE SETTLEMENT | 0.10 | @350 | 35.00 |
| 12/19/19 | KAM | DRAFT CORRESPONDENCE TO F. CONTRERAS REGARDING RELEASE | 0.10 | @350 | 35.00 |
| 12/19/19 | KAM | ANALYSIS REGARDING SETTLEMENT OPTIONS; VARIOUS CORRESPONDENCE REGARDING SETTLEMENT | 1.30 | @350 | 455.00 |
| 12/19/19 | KAM | CONFER WITH F. DEVINE REGARDING ████████████ | 0.40 | @350 | 140.00 |
| 12/23/19 | KAM | TELEPHONE CALL WITH E. GOODRICH REGARDING SETTLEMENT | 0.40 | @350 | 140.00 |
| 01/07/20 | KAM | REVIEW COURT ORDER REGARDING STATUS CONFERENCE | 0.10 | @350 | 35.00 |
| 01/07/20 | KAM | CONFER WITH E. GOODRICH REGARDING | 0.30 | @350 | 105.00 |

PAGE 17
MARCH 1, 2020
STATEMENT OF ACCOUNT FOR SERVICES RENDERED THROUGH FEBRUARY 29, 2020
RECEIVERSHIP
OUR FILE:  ACT01.0001

| | | | | | |
|---|---|---|---|---|---|
| | | SETTLEMENT | | | |
| 01/07/20 | KAM | TELEPHONE CALL WITH M. CONNALLY REGARDING SETTLEMENT | 0.20 | @350 | 70.00 |
| 01/07/20 | KAM | VARIOUS CORRESPONDENCE AMONGST COUNSEL REGARDING SETTLEMENT | 0.10 | @350 | 35.00 |
| 01/15/20 | KAM | FINALIZE REVISIONS TO SETTLEMENT AGREEMENT | 1.30 | @350 | 455.00 |
| 01/16/20 | KAM | FINALIZE AND CIRCULATE SETTLEMENT AGREEMENT | 0.60 | @350 | 210.00 |
| 01/16/20 | KAM | CONFERENCE CALL WITH E. GOODRICH REGARDING SETTLEMENT; EMAIL REGARDING SAME | 0.40 | @350 | 140.00 |
| 01/16/20 | KAM | REVIEW OPV FINAL REVISIONS; CORRESPONDENCE TO CLIENT REGARDING AGREEMENT | 0.30 | @350 | 105.00 |
| 01/16/20 | KAM | CORRESPONDENCE TO OPPOSING COUNSEL REGARDING REVISIONS | 0.10 | @350 | 35.00 |
| 01/17/20 | KAM | DRAFT STIPULATION TO APPROVE SETTLEMENT AGREEMENT | 2.40 | @350 | 840.00 |
| 01/17/20 | KAM | CORRESPONDENCE TO OPPOSING COUNSEL REGARDING SETTLEMENT | 0.10 | @350 | 35.00 |
| 01/17/20 | KAM | CORRESPONDENCE TO M. CONNALLY REGARDING AGREEMENT | 0.10 | @350 | 35.00 |
| 01/17/20 | JIG | STRATEGIZE RE SALE OF ASSETS | 0.30 | @550 | 165.00 |
| 01/17/20 | JIG | REVIEW/ANALYSIS OF STIPULATION/SETTLEMENT | 0.20 | @550 | 110.00 |
| 01/19/20 | KAM | FINALZIE STIPULATION AND REVIEW FINAL SETTLEMENT AGREEMENT | 0.50 | @350 | 175.00 |
| 01/20/20 | KAM | REVIEW REDACTED VERSION OF SETTLEMENT AGREEMENT; COMMENTS REGARDING SAME | 0.20 | @350 | 70.00 |
| 01/20/20 | KAM | VARIOUS CORRESPONDENCE REGARDING FINALIZING SETTLEMENT AGREEMENT | 0.20 | @350 | 70.00 |
| 01/20/20 | KAM | EMAIL AND TELEPHONE CALL TO D. SEARLES REGARDING STIPULATION AND AGREEMENT | 0.10 | @350 | 35.00 |
| 01/20/20 | KAM | TELEPHONE CALL TO M. CONNALLY REGARDING STIPULATION AND SIGNATURES TO AGREEMENT | 0.10 | @350 | 35.00 |
| 01/20/20 | KAM | VARIOUS CORRESPONDENCE WITH CLIENT AND OPPOSING COUNSEL REGARDING SETTLEMENT | 0.30 | @350 | 105.00 |
| 01/20/20 | KAM | TELEPHONE CALL WITH E. GOODRICH REGARDING SETTLEMENT | 0.20 | @350 | 70.00 |
| 01/20/20 | KAM | PREPARE SETTLEMENT AGREEMENT AND STIPULATION FOR FILING; VARIOUS CORRESPONDENCE REGARDING SAME | 0.90 | @350 | 315.00 |
| 01/20/20 | KAM | FINALIZE AND FILE STIPULATION FOR | 1.10 | @350 | 385.00 |

PAGE 18
MARCH 1, 2020
STATEMENT OF ACCOUNT FOR SERVICES RENDERED THROUGH FEBRUARY 29, 2020
RECEIVERSHIP
OUR FILE:  ACT01.0001

| | | APPROVAL OF SETTLEMENT AGREEMENT; PREPARE PROOF OF SERVICE OF SAME | | | |
|---|---|---|---|---|---|
| 01/20/20 | KAM | VARIOUS CORRESPONDENCE REGARDING FILED DOCUMENTS | 0.20 | @350 | 70.00 |
| 01/20/20 | JIG | STRATEGIZE RE SETLEMENT/CLOSING | 0.20 | @550 | 110.00 |
| 01/23/20 | KAM | CORRESPONDENCE FROM CLIENT RE ▮▮▮▮▮ | 0.10 | @350 | 35.00 |
| 01/28/20 | KAM | CORRESPONDENCE WITH E. GOODRICH AND F. DEVINE REGARDING QUITCLAIM DEED | 0.10 | @350 | 35.00 |
| 02/04/20 | KAM | TELEPHONE CALL FROM E. GOODRICH REGARDING DISMISSALS | 0.10 | @350 | 35.00 |
| 02/06/20 | KAM | PREPARE REQUESTS FOR DISMISSAL | 0.40 | @350 | 140.00 |
| 02/06/20 | KAM | TELEPHONE CALL TO COURT RE CASE MANAGEMENT CONFERENCE | 0.10 | @350 | 35.00 |
| 02/07/20 | KAM | ATTEND TELEPHONIC CASE MANAGEMENT CONFERENCE | 0.20 | @350 | 70.00 |
| 02/10/20 | KAM | REQUEST FOR DISMISSAL OF OC ACTION | 0.20 | @350 | 70.00 |
| 02/13/20 | CBM | REVIEW AND REVISE INVOICES IN ACCORDANCE WITH SEC GUIDELINES | 0.40 | @250 | 100.00 |
| 02/13/20 | KAM | CORRESPONDENCE WITH OPV COUNSEL REGARDING DISMISSAL | 0.10 | @350 | 35.00 |

## SUMMARY OF SERVICES

| | | | | | |
|---|---|---|---|---|---|
| CBM | CYNTHIA B. MEEKER | 0.90 hr | @ 250.00 | $ | 225.00 |
| CMY | CLAUDIA YOSHONIS | 0.90 hr | @ 250.00 | $ | 225.00 |
| JIG | JEFFREY I. GOLDEN | 23.20 hr | @ 550.00 | $ | 12,760.00 |
| KAM | KERRY A. MOYNIHAN | 294.40 hr | @ 350.00 | $ | 103,040.00 |
| RWB | RYAN W. BEALL | 3.90 hr | @ 350.00 | $ | 1,365.00 |

TOTAL PROFESSIONAL SERVICES          323.30          $117,615.00

COSTS AND DISBURSEMENTS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/25/19 | PACER CHARGES | 4.90 |
| 05/09/19 | PACER CHARGES FOR DISTRICT COURT | 3.60 |
| 05/20/19 | PACER CHARGES FOR DISTRICT COURT | 7.90 |
| 05/21/19 | PACER CHARGES FOR DISTRICT COURT | 9.10 |
| 05/22/19 | POSTAGE COSTS FOR SALE DOCUMENTS | 65.70 |
| 05/23/19 | DROPOFF CHARGE FOR COURTESY COPY DELIVERY OF SALE MOTION DOCUMENTS TO JUDGE CARTER | 26.39 |
| 05/31/19 | PACER CHARGES FOR DISTRICT COURT | 2.60 |
| 06/11/19 | DROPOFF CHARGE FOR COURTESY COPY DELIVERY OF FILINGS RE SALE MOTION TO JUDGE CARTER | 26.39 |

PAGE 19
MARCH 1, 2020
STATEMENT OF ACCOUNT FOR SERVICES RENDERED THROUGH FEBRUARY 29, 2020
RECEIVERSHIP
OUR FILE:  ACT01.0001

| | | |
|---|---|---:|
| 06/13/19 | DROPOFF CHARGE FOR COURTESY COPY DELIVERY TO JUDGE CARTER | 28.79 |
| 06/30/19 | PACER CHARGES FOR JUNE 2019 | 16.00 |
| 07/01/19 | GSO CHARGE FOR COURTESY COPY DELIVERY OF REPLY RE MOTION TO EXPAND RECEIVERSHIP | 17.12 |
| 07/01/19 | PACER CHARGES | 1.40 |
| 07/12/19 | DROPOFF CHARGE FOR DELIVERY OF BINDER TO KERRY MOYNIHAN | 44.88 |
| 07/15/19 | PARKING AT HEARING ON MOTION TO SELL | 4.00 |
| 08/01/19 | PACER CHARGES FOR JULY 2019 | 67.60 |
| 08/29/19 | DOCUMENT RETRIEVAL FROM SDSC | 7.50 |
| 09/07/19 | UTAH SEC. OF STATE DOCUMENTS FOR OPV | 4.00 |
| 09/09/19 | UTAH SEC. OF STATE DOCUMENTS FOR NEWPORT AUTO SPORTS | 14.00 |
| 09/10/19 | PACER CHARGES (9/6, 9/10, 9/12) | 19.20 |
| 10/09/19 | FEE FOR OBTAINING ANSWER TO COMPLAINT | 6.50 |
| 10/09/19 | COURT CALL CONFERENCE CHARGES FOR KAM APPEARANCE AT HEARING ON OCTOBER 11, 2019 | 94.00 |
| 10/17/19 | JANNEY & JANNEY MESSENGER SERVICES FOR FILING OF CROSS-COMPLAINT | 228.50 |
| 10/22/19 | FEE FOR FILING EX PARTE APPLICATION | 71.93 |
| 10/23/19 | MILEAGE- VISTA COURTHOUSE EX PARTE HEARING | 53.80 |
| 10/23/19 | JANNEY & JANNEY MESSENGER SERVICES FOR COURTESY COPY DELIVERY OF EX PARTE APPLICATION | 255.50 |
| 10/29/19 | ONELEGAL CHARGE FOR FILING CROSS-COMPLAINT SUMMONS | 9.90 |
| 10/30/19 | ONELEGAL CHARGE FOR EFILING AND ESERVICE OF NOTICE OF ENTRY OF ORDER DEEMING CROSS-COMPLAINT FILED ON OCTOBER 7, 2019 | 19.95 |
| 12/17/19 | JANNEY & JANNEY MESSENGER SERVICES FOR EFILING OF SUBSTITUTION OF ATTORNEY | 11.75 |
| 01/21/20 | JANNEY & JANNEY MESSENGER SERVICES FOR DELIVERY OF LETTER AND SETTLEMENT AGREEMENT TO COURT | 138.50 |
| 02/06/20 | COURT CALL CONFERENCE CHARGES FOR KAM APPEARANCE AT HEARING ON FEBRAURY 7, 2020 | 124.00 |
| 02/08/20 | ATTORNEY MESSENGER SERVICE CHARGES | 19.95 |
| | TOTAL COSTS AND DISBURSEMENTS | $  1,405.35 |

TOTAL CURRENT CHARGES                                                              $119,020.35

SUMMARY OF ACCOUNT

| | | |
|---|---|---:|
| BALANCE FORWARD | | $     0.00 |
| TOTAL CURRENT CHARGES | | 119,020.35 |
| LESS PAYMENTS AND CREDITS | | 0.00 |

**BALANCE DUE AND PAYABLE UPON RECEIPT**                                **$119,020.35**

PAGE 20
MARCH 1, 2020
STATEMENT OF ACCOUNT FOR SERVICES RENDERED THROUGH FEBRUARY 29, 2020
RECEIVERSHIP
OUR FILE:  ACT01.0001

THIS INVOICE IS DUE AND PAYABLE IN FULL UPON DELIVERY.  IF NOT PAID
WITHIN 30 DAYS OF DELIVERY, THIS INVOICE WILL BE DEEMED DELINQUENT AND
WILL THEREAFTER BEAR INTEREST AT A DEFAULT RATE OF 1.50% PER MONTH,
COMPOUNDED MONTHLY.  THE CLIENT MUST GIVE WRITTEN NOTICE TO THE FIRM OF
ANY DISPUTE REGARDING THIS INVOICE WITHIN 30 DAYS OF DELIVERY, OR THIS
INVOICE WILL BE DEEMED APPROVED.  PLEASE CALL US IF YOU HAVE ANY
QUESTIONS OR CONCERNS REGARDING THIS INVOICE.  THANK YOU.

## **CERTIFICATE OF SERVICE**

I hereby certify that on June 1, 2020, I caused the foregoing to be electronically filed with the Clerk of the Court using the CM/ECF system, which will send notification of the filing to all participants in the case who are registered CM/ECF users.

/s/ Faith A. Devine
FAITH A. DEVINE